# EXHIBIT A

 **Adam Goldman** 



**Adam Goldman** · 2nd

Reporter at The New York Times

TODAY

 **Adam Goldman** · 3:52 PM

**Greetings**

Hi Rodney. This is Adam Goldman. I am a reporter for The New York Times. We need to chat please. Or have your lawyer call me. I am working on a story and might name

# EXHIBIT B

Case 1:22-mc-00021-CRC Document 34-1 Filed 05/20/22 Page 4 of 46

**The New York Times** | https://www.nytimes.com/2021/09/15/us/politics/durham-michael-sussmann-trump-russia.html

# *Durham Is Said to Seek Indictment of Lawyer at Firm With Democratic Ties*

The lawyer, Michael Sussmann, is accused of lying to the F.B.I. in a 2016 meeting about Trump and Russia. He denies wrongdoing.

   

By Charlie Savage, Adam Goldman, Michael S. Schmidt and William K. Rashbaum

Published Sept. 15, 2021   Updated Nov. 4, 2021

**Sign Up for On Politics, for Times subscribers only.** A Times reader's guide to the political news in Washington and across the nation. Get it in your inbox.

WASHINGTON — John H. Durham, the special counsel appointed by the Trump administration to scrutinize the Russia investigation, has told the Justice Department that he will ask a grand jury to indict a prominent cybersecurity lawyer on a charge of making a false statement to the F.B.I., people familiar with the matter said.

Any indictment of the lawyer — Michael Sussmann, a former federal prosecutor and now a partner at the Perkins Coie law firm, and who represented the Democratic National Committee on issues related to Russia's 2016 hacking of its servers — is likely to attract significant political attention.

Donald J. Trump and his supporters have long accused Democrats and Perkins Coie — whose political law group, a division separate from Mr. Sussmann's, represented the party and the Hillary Clinton campaign — of seeking to stoke unfair suspicions about Mr. Trump's purported ties to Russia.

The case against Mr. Sussmann centers on the question of who his client was when he conveyed certain suspicions about Mr. Trump and Russia to the F.B.I. in September 2016. Among other things, investigators have examined whether Mr. Sussmann was secretly working for the Clinton campaign — which he denies.

An indictment is not a certainty: On rare occasions, grand juries decline prosecutors' requests. But Mr. Sussmann's lawyers, Sean M. Berkowitz and Michael S. Bosworth of Latham & Watkins, acknowledged on Wednesday that they expected him to be indicted, while denying he made any false statement.

"Mr. Sussmann has committed no crime," they said. "Any prosecution here would be baseless, unprecedented and an unwarranted deviation from the apolitical and principled way in which the Department of Justice is supposed to do its work. We are confident that if Mr. Sussmann is charged, he will prevail at trial and vindicate his good name."

A spokesman for Attorney General Merrick B. Garland, who has the authority to overrule Mr. Durham but is said to have declined to, did not comment. Nor did a spokesman for Mr. Durham.

The accusation against Mr. Sussmann focuses on a meeting he had on Sept. 19, 2016, with James A. Baker, who was the F.B.I.'s top lawyer at the time, according to the people familiar with the matter. They spoke on condition of anonymity.

Because of a five-year statute of limitations for such cases, Mr. Durham has a deadline of this weekend to bring a charge over activity from that date.

At the meeting, Mr. Sussmann relayed data and analysis from cybersecurity researchers who thought that odd internet data might be evidence of a covert communications channel between computer servers associated with the Trump Organization and with Alfa Bank, a Kremlin-linked Russian financial institution.

The F.B.I. eventually decided those concerns had no merit. The special counsel who later took over the Russia investigation, Robert S. Mueller III, ignored the matter in his final report.

Mr. Sussmann's lawyers have told the Justice Department that he sought the meeting because he and the cybersecurity researchers believed that The New York Times was on the verge of publishing an article about the Alfa Bank data and he wanted to give the F.B.I. a heads-up. (In fact, The Times was not ready to run that article, but published one mentioning Alfa Bank six weeks later.)

Mr. Durham has been using a grand jury to examine the Alfa Bank episode and appeared to be hunting for any evidence that the data had been cherry-picked or the analysis of it knowingly skewed, The New Yorker and other outlets have reported. To date, there has been no public sign that he has found any such evidence.

But Mr. Durham did apparently find an inconsistency: Mr. Baker, the former F.B.I. lawyer, is said to have told investigators that he recalled Mr. Sussmann saying that he was not meeting him on behalf of any client. But in a deposition before Congress in 2017, Mr. Sussmann testified that he sought the meeting on behalf of an unnamed client who was a cybersecurity expert and had helped analyze the data.

Moreover, internal billing records Mr. Durham is said to have obtained from Perkins Coie are said to show that when Mr. Sussmann logged certain hours as working on the Alfa Bank matter — though not the meeting with Mr. Baker — he billed the time to Mrs. Clinton's 2016 campaign.

Another partner at Perkins Coie, Marc Elias, was then serving as the general counsel for the Clinton campaign. Mr. Elias, who did not respond to inquiries, left Perkins Coie last month.

In their attempt to head off any indictment, Mr. Sussmann's lawyers are said to have insisted that their client was representing the cybersecurity expert he mentioned to Congress and was not there on behalf of or at the direction of the Clinton campaign.

They are also said to have argued that the billing records are misleading because Mr. Sussmann was not charging his client for work on the Alfa Bank matter, but needed to show internally that he was working on something. He was discussing the matter with Mr. Elias and the campaign paid a flat monthly retainer to the firm, so Mr. Sussmann's hours did not result in any additional charges, they said.

Last October, as Mr. Durham zeroed in the Alfa Bank matter, the researcher who brought those concerns to Mr. Sussmann hired a new lawyer, Steven A. Tyrrell.

Speaking on the condition that The New York Times not name his client in this article, citing a fear of harassment, Mr. Tyrrell said his client thought Mr. Sussmann was representing him at the meeting with Mr. Baker.

"My client is an apolitical cybersecurity expert with a history of public service who felt duty bound to share with law enforcement sensitive information provided to him by D.N.S. experts," Mr. Tyrrell said, referring to "Domain Name System," a part of how the internet works and which generated the data that was the basis of the Alfa Bank concerns.

Mr. Tyrrell added: "He sought legal advice from Michael Sussmann who had advised him on unrelated matters in the past and Mr. Sussmann shared that information with the F.B.I. on his behalf. He did not know Mr. Sussmann's law firm had a relationship with the Clinton campaign and was simply doing the right thing."

Supporters of Mr. Trump have long been suspicious of Perkins Coie. On behalf of Democrats, Mr. Elias commissioned a research firm, Fusion GPS, to look into Mr. Trump's ties to Russia. That resulted in the so-called Steele dossier, a notorious compendium of rumors about Trump-Russia ties. The F.B.I. cited some information from

the dossier in botched wiretap applications.

Some of the questions that Mr. Durham's team has been asking in recent months — including of witnesses it subpoenaed before a grand jury, according to people familiar with some of the sessions — suggest he has been pursuing a theory that the Clinton campaign used Perkins Coie to submit dubious information to the F.B.I. about Russia and Mr. Trump in an effort to gin up investigative activity to hurt his 2016 campaign.

Mr. Durham has also apparently weighed bringing some sort of action against Perkins Coie as an organization. Outside lawyers for the firm recently met with the special counsel's team and went over the evidence, according to other people familiar with their discussions, arguing that it was insufficient for any legal sanction.

The lawyers for Perkins Coie and the firm's managing partner did not respond to phone calls and emails seeking comment.

Mr. Sussmann, 57, grew up in New Jersey, attending Rutgers University and then Brooklyn Law School. He spent 12 years as a prosecutor at the Justice Department, where he came to specialize in computer crimes. He has since worked for Perkins Coie for about 16 years and is a partner in its privacy and cybersecurity practice.

Mr. Sussmann and his firm have been particular targets for Mr. Trump and his supporters.

In October 2018, a Wall Street Journal columnist attacked Mr. Sussmann, calling him the "point man for the firm's D.N.C. and Clinton campaign accounts," apparently conflating him with Mr. Elias. Perkins Coie responded with a letter to the editor saying that was not Mr. Sussmann's role and that the unnamed client on whose behalf he spoke to the F.B.I. had "no connections to either the Clinton campaign, the D.N.C. or any other political law group client."

Four months later, Mr. Trump attacked Mr. Sussmann by name in a slightly garbled pair of Twitter posts, trying to tie him to the Clinton campaign and to the Steele dossier.

Raising the specter of politicization in the Durham inquiry, lawyers for Mr. Sussmann are said to have argued to the Justice Department that Mr. Baker's recollection was wrong, immaterial and too weak a basis for a false-statements charge. There were no other witnesses to the conversation, the people familiar with the matter said.

In a deposition to Congress in 2018, Mr. Baker said he did not remember Mr. Sussmann "specifically saying that he was acting on behalf of a particular client," but also said Mr. Sussmann had told him "he had cyberexperts that had obtained some information that they thought should get into the hands of the F.B.I."

However, Mr. Durham's team is said to have found handwritten notes made by another senior F.B.I. official at the time, whom Mr. Baker briefed about the conversation with Mr. Sussmann, that support the notion that Mr. Sussmann said he was not there on behalf of a client. It is not clear whether such notes would be admissible at trial under the so-called hearsay rule.

A lawyer for Mr. Baker declined to comment.

Mr. Durham has been under pressure to deliver some results from his long-running investigation, which began when then-Attorney General William P. Barr assigned him in 2019 to investigate the Russia inquiry. Out of office and exiled from Twitter, Mr. Trump has issued statements fuming, "Where's Durham?"

# EXHIBIT C

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|------|-----|-------------|--------|-----------|-------|
| 15-Sep-2021 11:53AM | http://twitter.com/FOOL_NELSON/statuses/1438214296035545088 | 3/ Given Max/@michaelsuss's client was a John McCain Republican, Joffe is a good candidate given he donated to a Republican while living in Arizona and his company @Neustar has been represented by Perkins Coie. https://t.co/CfvZA1tgdi https://t.co/mGc8GqYXAc https://t.co/AtJvkbwobL | Twitter | @FOOL_NELSON | 20608 |
| 16-Sep-2021 02:10PM | https://twitter.com/ClimateAudit/statuses/1438611288800772096 | @themarketswork @fool_nelson speculated that it's Rodney Joffe of Neustar. | Twitter | @climateaudit | 31033 |
| 16-Sep-2021 02:28PM | http://twitter.com/ClimateAudit/statuses/1438615848776765446 | 5/ Tech-Executive 1 (Max, who, prior to indictment, was plausibly identified by @Fool_Nelson as Rodney Joffe of Neustar) also communicated directly with Fusion GPS. Questoin: are these communications disclosed in Communications Log provided to Alfa? https://t.co/MhfndUvl9y | Twitter | @ClimateAudit | 31035 |
| 16-Sep-2021 02:33PM | https://twitter.com/fan_science/statuses/1438617119558602761 | @pepesgrandma @ProfMJCleveland Fool Nelson might have ID'd the person as Joffe from Neustar | Twitter | @fan_science | 22 |
| 16-Sep-2021 02:33PM | https://twitter.com/LarsUllern86/statuses/1438617001044365316 | @Shem_Infinite Rodney Joffe - Neustar | Twitter | @larsullern86 | 267 |
| 16-Sep-2021 02:49PM | http://twitter.com/OneFlewOver_USA/statuses/1438621180072710148 | QT @ClimateAudit: @Shem_Infinite Concur w. @FOOL_NELSON re ID? (fyi, just trying to close loop) ; 5/ Tech-Executive 1 (Max, who, prior to indictment, was plausibly identified by @Fool_Nelson as Rodney Joffe of Neustar) also communicated directly with Fusion GPS. Questoin: are these communications disclosed in Communications Log provided to Alfa? https://t.co/MhfndUvl9y | Twitter | @OneFlewOver_USA | 102 |
| 16-Sep-2021 03:01AM | http://twitter.com/Mazebolt/statuses/1438442842247114753 | 44% of organizations were the target of an RDDoS attack in the last 12 months, while 41% were on the receiving end of the attacks. Rodney Joffe, chairman of @Neustar International Security Council (NISC), SVP explains more #ransomware #ddos https://t.co/z3H7YIDlyM https://t.co/S0uYEHip36 | Twitter | @Mazebolt | 1500 |
| 16-Sep-2021 03:08PM | https://twitter.com/RealityFinding/statuses/1438625807413366785 | @DarnelSugarfoo @sethjlevy Some were saying Rodney Joffe of Neustar. 🤷‍♂️🔲 | Twitter | @realityfinding | 46 |
| 16-Sep-2021 03:21PM | https://twitter.com/FOOL_NELSON/statuses/1438629210751475714 | @walkafyre @Neustar That's Joffe's bread and butter | Twitter | @fool_nelson | 20648 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 16-Sep-2021 03:24PM | http://twitter.com/jellen805/statuses/1438629779930898432 | QT @FOOL_NELSON: TE1? ; 3/ Given Max/@michaelsuss's client was a John McCain Republican, Joffe is a good candidate given he donated to a Republican while living in Arizona and his company @Neustar has been represented by Perkins Coie. https://t.co/CfvZA1tgdi https://t.co/mGc8GqYXAc https://t.co/AtJvkbwobL | Twitter | @jellen805 | 17395 |
| 16-Sep-2021 03:31PM | https://twitter.com/CasualSemi/statuses/143863173086967 3984 | @FOOL_NELSON @walkafyre @Neustar Has Joffe ever publicly claimed he was offered the top [cybersecurity] job in the government? https://t.co/k6lt1Aabfd | Twitter | @casualsemi | 3288 |
| 16-Sep-2021 03:49PM | https://twitter.com/ClimateAudit/statuses/143863614239658 8041 | @CasualSemi @codyave Rodney Joffe, Neustar. (Another trophy for @Fool_Nelson) | Twitter | @climateaudit | 31047 |
| 16-Sep-2021 04:22PM | https://twitter.com/jlc225/statuses/1438644381179912199 | @JackPosobiec I've seen guesses that tech exec is Rodney Joffe of Neustar. | Twitter | @jlc225 | 578 |
| 16 Sep 2021 04:35PM | http://twitter.com/Cryptogator3/statuses/1438647773843402758 | @ReginaMourad @ClimateAudit Rodney Joffe, SVP and Security CTO of Neustar, which was just acquired by TransUnion two days ago, minus the security division Ruh roh | Twitter | @Cryptogator3 | 23 |
| 16-Sep-2021 05:16PM | https://www.breitbart.com/border/2021/09/16/exclusive-border-patrol-to-shut-down-all-sector-checkpoints-as-migrant-border-bridge-detention-camp-swells-to-10k/#comment-5537834189 | ." In actual fact, Sussmann was acting  on behalf of:\n\nRodney Joffe [Tech Executive-1] of Neustar [Internet Company-1]; and \nThe Hillary | Comments | weneedborders | 0 |
| 16-Sep-2021 05:19PM | https://www.breitbart.com/border/2021/09/16/exclusive-border-patrol-to-shut-down-all-sector-checkpoints-as-migrant-border-bridge-detention-camp-swells-to-10k/#comment-5537835945 | Rodney Joffe\n\nRodney Joffe is a Senior Vice President, Senior Technologist and Fellow at Neustar. He is also the chairman of the Neustar | Comments | weneedborders | 0 |
| 16-Sep-2021 05:42PM | https://twitter.com/ClimateAudit/statuses/143866473358713 2428 | @ZZZJazzy @LeeSmithDC Rodney Joffe, Neustar is convincingly identified as Tech Exec 1 by Fool Nelson. | Twitter | @climateaudit | 31070 |
| 16-Sep-2021 06:06PM | https://twitter.com/DeskNavy/statuses/143867058739256115 3 | Neustar UltraDNS Through The Eyes of It's Founder Rodney Joffe | Neustar - YouTube 「﹘﹘」@theprofsrecord「﹘﹘」@realLizUSA「﹘﹘」「﹘﹘」@FannKfann「﹘﹘」 https://t.co/Brly2kAZUb | Twitter | @desknavy | 19 |
| 16-Sep-2021 06:15PM | https://twitter.com/barn_hen/statuses/1438672944796930055 | @Neustar Any comment of the rumors on the internet the Rodney Joffe is Tech Exec #'1 in the Sussman / Clinton Indictment? | Twitter | @barn_hen | 244 |
| 16-Sep-2021 06:20PM | http://twitter.com/barn_hen/statuses/1438674103746105344 | @Neustar @InfosecurityMag Any comment on the internet rumors that @rodneyjoffe is Tech Exec #1 in the Sussman/Clinton/Russia Durham indictment? Was Rodney really going to PLANT/FAKE emails/links on the Trump server/computer to HELP OUT CLINTONS LIES about Russia Collusion? https://t.co/J6LSKFcvAL | Twitter | @barn_hen | 244 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 16-Sep-2021 06:22PM | http://twitter.com/wakeywakey16/statuses/1438674570878361605 | QT @FOOL_NELSON: If you are following along, Tech Exec 1 looking pretty solved ; 3/ Given Max/@michaelsuss's client was a John McCain Republican, Joffe is a good candidate given he donated to a Republican while living in Arizona and his company @Neustar has been represented by Perkins Coie. https://t.co/CfvZA1tgdi https://t.co/mGc8GqYXAc https://t.co/AtJvkbwobL | Twitter | @wakeywakey16 | 7438 |
| 16-Sep-2021 08:21PM | http://twitter.com/ClimateAudit/statuses/1438704580544565253 | 29/ next paragraph interesting. Om Sept 14, Sussmann continued work on White Paper and met with [Joffe]. This time he billed time to both Clinton campaign and Internet Company 1 [Neustar?]. Did InternetCo1 file this contribution with FEC? How much was it? https://t.co/M7XBZgqC08 | Twitter | @ClimateAudit | 31121 |
| 16-Sep-2021 08:35PM | http://twitter.com/DavidCranmerUn1/statuses/1438708231749214213 | Rodney Joffe - Forbes Councils Rodney Joffe serves as a Neustar Senior Vice President and is a Senior Technologist and Fellow. His accomplishments include founding the first commercial Internet hosting company, Genuity, as well as the first outsourced and https://t.co/eKHXQROdXJ | Twitter | @DavidCranmerUn1 | 653 |
| 16-Sep-2021 08:36PM | http://twitter.com/DavidCranmerUn1/statuses/1438708368617746432 | civilians to receive the Federal Bureau of Investigation (FBI) Director's Award due in no small part to his role in uncovering and taking down the Butterfly Botnet. Joffe is also the chairman of the Neustar International Security Council (NISC), which is comprised of an elite | Twitter | @DavidCranmerUn1 | 653 |
| 16-Sep-2021 09:07PM | https://twitter.com/MonicaAugusta1/statuses/1438716325577125893 | QT @FOOL_NELSON: RT @Politics591: @ProfMJCleveland https://t.co/WUmxRXuk0m ; 3/ Given Max/@michaelsuss's client was a John McCain Republican, Joffe is a good candidate given he donated to a Republican while living in Arizona and his company @Neustar has been represented by Perkins Coie. https://t.co/CfvZA1tgdi https://t.co/mGc8GqYXAc https://t.co/AtJvkbwobL | Twitter | @monicaaugusta1 | 30 |
| 16-Sep-2021 10:21PM | http://twitter.com/winningatmylife/statuses/1438734731089100802 | "Joffe is chief technical officer at Neustar Inc., which provides internet intelligence and services for major industries, including telecommunications and defense." | Twitter | @winningatmylife | 7073 |
| 16-Sep-2021 10:37PM | http://twitter.com/Ken534314/statuses/1438738755657998339 | QT @FOOL_NELSON: @DawsonSField See this? ; 3/ Given Max/@michaelsuss's client was a John McCain Republican, Joffe is a good candidate given he donated to a Republican while living in Arizona and his company @Neustar has been represented by Perkins Coie. https://t.co/CfvZA1tgdi https://t.co/mGc8GqYXAc https://t.co/AtJvkbwobL | Twitter | @Ken53431415 | 10 |
| 16-Sep-2021 11:35PM | http://twitter.com/Pimpernell13/statuses/1438753377521963008 | QT @ClimateAudit: 🔲🔲🔲🔲 Did he flip? Signs say yes ; 5/ Tech-Executive 1 (Max, who, prior to indictment, was plausibly identified by @Fool_Nelson as Rodney Joffe of Neustar) also communicated directly with Fusion GPS. Question: are these communications disclosed in Communications Log provided to Alfa? https://t.co/MhfndUvl9y | Twitter | @Pimpernell13 | 8790 |
| 17-Sep-2021 02:28AM | https://www.americanthinker.com/blog/2021/09/durhams_indictment_of_clinton_campaign_lawyer_michael_sussman_offers_hope_that_bigger_fish_may_be_reeled_in.html | ." In actual fact, Sussmann was acting on behalf of:\n\nRodney Joffe [Tech Executive-1] of Neustar [Internet Company-1]; and\n\nThe Hillary | American Thinker | By Thomas Lifson | 981421 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 17-Sep-2021 03:03PM | http://twitter.com/ClimateAudit/statuses/1438986929324896256 | 36/ at present, due to research by Fool Nelson and Walkafyre, Tech Exec 1/Max identified as Rodney Joffe of Neustar, Originator 1/Tea Leaves as April Lorenzan, University-1 as Georgia Tech and Researcher 1 (or 2) as David Dagon. H/t to Daniel Jones of TDIP for key hints | Twitter | @ClimateAudit | 31207 |
| 17-Sep-2021 03:11PM | https://twitter.com/kebie19/statuses/1438989035268190211 | QT @FOOL_NELSON: RT @wakeywakey16: If you are following along, Tech Exec 1 looking pretty solved ; 3/ Given Max/@michaelsuss's client was a John McCain Republican, Joffe is a good candidate given he donated to a Republican while living in Arizona and his company @Neustar has been represented by Perkins Coie. https://t.co/CfvZA1tgdi https://t.co/mGc8GqYXAc https://t.co/AtJvkbwobL | Twitter | @kebie19 | 9414 |
| 17-Sep-2021 04:39PM | https://gabrielewolff.wordpress.com/2020/10/19/warum-die-presse-versagt/comment-page-40/#comment-93861 | soll es sich bei diesem Tech Executive-1 um Rodney Joffe von der Tech Firm Neustar handeln. Ich habe keine Lust, nach dieser Firma zu | Comments | gabrielewolff | 0 |
| 17-Sep-2021 06:56AM | https://twitter.com/mgEyesOpen/statuses/1438864344838721540 | @FOOL_NELSON @_mzishi_ @Larry_Beech @ClimateAudit @Pimpernell13 @themarketswork I'm assuming you already have this, but prior interaction between Joffe and Sussmann from PC representation of Neustar here: https://t.co/fbAk4uabe1 | Twitter | @mgeyesopen | 859 |
| 17-Sep-2021 07:13AM | https://twitter.com/FOOL_NELSON/statuses/1438868647502655491 | QT @mgEyesOpen: 9/ And @mgEyesOpen ends the Tech executive-1 discussion Max Joffe. https://t.co/mSMKpV8glA https://t.co/kuNs7uywzo ; @FOOL_NELSON @_mzishi_ @Larry_Beech @ClimateAudit @Pimpernell13 @themarketswork I'm assuming you already have this, but prior interaction between Joffe and Sussmann from PC representation of Neustar here: https://t.co/fbAk4uabe1 | Twitter | @fool_nelson | 20883 |
| 17-Sep-2021 07:22AM | https://twitter.com/mindnotforrent/statuses/143887109685027 6361 | QT @mgEyesOpen: ☑️☐@FOOL_NELSON @_mzishi_ @Larry_Beech @ClimateAudit @Pimpernell13 @themarketswork I'm assuming you already have this, but prior interaction between Joffe and Sussmann from PC representation of Neustar here: https://t.co/fbAk4uabe1 | Twitter | @mindnotforrent | 1671 |
| 17-Sep-2021 08:25AM | http://twitter.com/maureendegnon/statuses/1438886844440068102 | QT @ClimateAudit: Always pay attention to @ClimateAudit & @FOOL_NELSON : ; 5/ Tech-Executive 1 (Max, who, prior to indictment, was plausibly identified by @Fool_Nelson as Rodney Joffe of Neustar) also communicated directly with Fusion GPS. Questoin: are these communications disclosed in Communications Log provided to Alfa? https://t.co/MhfndUvl9y | Twitter | @maureendegnon | 1012 |
| 17-Sep-2021 10:14AM | http://twitter.com/ClimateAudit/statuses/1438914237947072513 | 36/ by coincidence, Rodney Joffe visited White House on Mar 23, 2016, 4 days after Podesta hack. Accompanied by Ilona Johnson of Neustar https://t.co/lCKoFY3Evb and Martin Lindner, soon to join SecureWorks, which endorsed Crowdstrike's ID of Fancy Bear https://t.co/XCQenZxSFK https://t.co/VbVqKxcyUI | Twitter | @ClimateAudit | 31166 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 17-Sep-2021 10:31AM | http://twitter.com/357rees/statuses/1438918436382511112 | Who is Tech Executive-1? Is it Rodney Joffe? Is Internet Company-1 in fact Neustar? | Twitter | @357rees | 184 |

# REDACTED

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 17-Sep-2021 10:53AM | http://twitter.com/realmanofgenius/statuses/1438924019684843523 | @chillum @CBS_Herridge @JakeMRosen @CBSNews Nope. It was Rodney Joffe of Neustar. | Twitter | @realmanofgenius | 266 |
| 17-Sep-2021 11:28AM | https://twitter.com/MikeBrungs/statuses/1438932990944501768 | @ProfMJCleveland @FDRLST BTW.. leading guess on Tech Exec 1 is Rodney Joffe of Neustar | Twitter | @mikebrungs | 3 |
| 17-Sep-2021 12:23AM | https://twitter.com/LarsUllern8G/statuses/1438765635123695619 | @HansMahncke This is the Neustar guy - Joffe? ID'ed by @FOOL_NELSON who was offered a Biden admin job. | Twitter | @larsullern86 | 268 |
| 18-Sep-2021 05:47PM | https://twitter.com/FOOL_NELSON/statuses/1439390613170950147 | @Cloudnician @CarrollQuigley1 @nimkef @DawsonSField Dude we literally know Sussmann was a Neustar attorney, just stop, it's Joffe https://t.co/tZiCutwUaF | Twitter | @fool_nelson | 21092 |
| 18-Sep-2021 06:22AM | https://twitter.com/Hawaiirodney/statuses/1439218305609437185 | @JonathanTurley Tech Executive-1 is Rodney Joffe of Neustar. | Twitter | @hawaiirodney | 9 |
| 18-Sep-2021 07:57AM | http://twitter.com/BabooTabouli/statuses/1439242276069253124 | @JonathanTurley Here's tech Executive 1 Rodney Joffe of Neustar who helped fabricate the Trump Russia Alfa Bank back channel lie receiving the FBI Director's award from... James Comey https://t.co/ID6n6t9TXY | Twitter | @BabooTabouli | 7 |
| 18-Sep-2021 08:04AM | https://twitter.com/xtey92a/statuses/1439244009873027074 | QT @mgEyesOpen: RT like crazy! #Spygate #Durham #CrossfireHurricane #SeditionHasConsequences #SeditionHunters #FISA ; @FOOL_NELSON @_mzishi_ @DawsonSField @ClimateAudit @Pimpernell13 @Larry_Beech @themarketswork I'm assuming you already have this, but prior interaction between Joffe and Sussmann from PC representation of Neustar here: https://t.co/fbAk4uabe1 | Twitter | @xtey92a | 1353 |
| 18-Sep-2021 10:26PM | https://libertyunyielding.com/?p=192159#comment-5540305224 | Tech-Executive 1 is Rodney Joffe of Neustar.  Based on what Neustar does, makes more sense than Crowdstrike.\nhttps://www.home.neustar/https: | Comments | Disappeared4x | 0 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 18-Sep-2021 11:40AM | http://twitter.com/FamilyCourt USA/statuses/14392983130949 42723 | QT @HansMahncke: "... Joffe, a cybersecurity luminary, declined further comment. Joffe is chief technical officer at Neustar Inc., which provides internet intelligence and services for major industries, including telecommunications and defense ..." https://t.co/ebnYURw4RK ; Rodney Joffe was given the FBI Director's award by James Comey? This just gets more and more bizarre. | Twitter | @FamilyCourtUSA | 906 |
| 18-Sep-2021 12:37AM | http://twitter.com/UKBBNBlue/ statuses/143913155240383692 8 | QT @ClimateAudit: @JackPosobiec @Cernovich @RonColeman ; 36/ at present, due to research by Fool Nelson and Walkafyre, Tech Exec 1/Max identified as Rodney Joffe of Neustar, Originator 1/Tea Leaves as April Lorenzen, University-1 as Georgia Tech and Researcher 1 (or 2) as David Dagon. H/t to Daniel Jones of TDIP for key hints | Twitter | @UKBBNBlue | 277 |
| 18-Sep-2021 12:37AM | http://twitter.com/UKBBNBlue/ statuses/143913133842721997 1 | QT @ClimateAudit: @TheLastRefuge2 @pepesgrandma ; 36/ at present, due to research by Fool Nelson and Walkafyre, Tech Exec 1/Max identified as Rodney Joffe of Neustar, Originator 1/Tea Leaves as April Lorenzen, University-1 as Georgia Tech and Researcher 1 (or 2) as David Dagon. H/t to Daniel Jones of TDIP for key hints | Twitter | @UKBBNBlue | 277 |
| 19-Sep-2021 03:15PM | http://twitter.com/ds_abp/stat uses/1439714787315748867 | Relevant for the Joffe focused & looming crises US/China: Rodney Joffe, which UltraDNS Corp had enumerable breaches and which customers came under attacks 1999-2006, now NeuStar (ICANN appointed operator of Biz Registry TLD) has Department of Commerce Contracts 2000s-Current https://t.co/xJNO7ExXpB | Twitter | @ds_abp | 172 |
| 19-Sep-2021 03:25AM | https://thehill.com/opinion/jud iciary/572861-clinton-lawyers-indictment-reveals-bag-of-tricks#comment-5540514670 | person identified in the indictment as Tech executive - 1 is Rodney Joffe and the company is Neustar, a long time client of Perkins Coie. | Comments | disqus_4U4ppMfIzV | 0 |
| 19-Sep-2021 04:21AM | https://thehill.com/opinion/jud iciary/572861-clinton-lawyers-indictment-reveals-bag-of-tricks#comment-5540573166 | with the help of Tech executive - 1 which is quite possibly Rodney Joffe of Neustar.\n\nFace it, you clowns fell for a ridiculous Russia | Comments | disqus_4U4ppMfIzV | 0 |
| 19-Sep-2021 05:16PM | https://twitter.com/QuintThim mig/statuses/14397451518286 43876 | @MadziJ @MZHemingway Stephen Mcintrye @ClimateAudit speculates it is Rodney Joffe of Neustar as posited by FoolNelson. | Twitter | @quintthimmig | 30 |
| 19-Sep-2021 06:12PM | https://twitter.com/ClimateAu dit/statuses/143975929657780 2240 | @bleidl @joyofsiam2 @tralfamadorenik @SquaresToCubes @Pimpernell13 @wakeywakey16 @shipwreckedcrew Max (Joffe) appears to have been source of data, which would point to Neustar or maybe Packet Forensics. Zetalytics (Lorenzen/Tea Leaves) also has very large DNS database. | Twitter | @climateaudit | 31438 |
| 19-Sep-2021 06:25PM | http://twitter.com/ClimateAudi t/statuses/1439762624527441 933 | @tralfamadorenik @bleidl @joyofsiam2 @SquaresToCubes @Pimpernell13 @wakeywakey16 @shipwreckedcrew Verisign operates one of the 13 listed root nameservers. Neustar just acquired this operation in its UltraDNS business (the division founded by Joffe) https://t.co/Sdq8jiLNf9 | Twitter | @ClimateAudit | 31438 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 19-Sep-2021 06:35PM | http://twitter.com/ClimateAudit/statuses/1439765173087215627 | @bleidl @tralfamadorenik @joyofsiam2 @SquaresToCubes @Pimpernell13 @wakeywakey16 @shipwreckedcrew at any rate, is bottom line that Neustar somehow is in possession of DNS data pertaining to Alfa Bank in Russia and Cendyn (trump-email) in US and Joffe is in possession to use it for oppo research? | Twitter | @ClimateAudit | 31438 |
| 19-Sep-2021 07:03PM | http://twitter.com/ClimateAudit/statuses/1439772073212133377 | @TrustIsEarnd @bleidl @tralfamadorenik @joyofsiam2 @SquaresToCubes @Pimpernell13 @wakeywakey16 @shipwreckedcrew Neustar didnt acquire Verisign until 2020. So where did Joffe get DNC data from in 2016? | Twitter | @ClimateAudit | 31438 |
| 19-Sep-2021 07:06PM | http://twitter.com/TrustIsEarnd/statuses/1439772867848200200 | @ClimateAudit @bleidl @tralfamadorenik @joyofsiam2 @SquaresToCubes @Pimpernell13 @wakeywakey16 @shipwreckedcrew Joffe didn't necessarily own all the tech companies, the indictment indicates he had strong influence over them. Neustar and Verisign seem to have a long relationship. | Twitter | @TrustIsEarnd | 74 |
| 19-Sep-2021 07:19PM | http://twitter.com/ClimateAudit/statuses/1439776248432144386 | Was Cendyn (the operator of the obsolete Trump mass marketing email address) using Neustar's UltraDNS? If not, how did Joffe get their DNS data? | Twitter | @ClimateAudit | 31437 |
| 19-Sep-2021 10:31AM | https://twitter.com/NobodyNews1/statuses/143964331217704505 | @CarrollQuigley1 Rodney Joffe - Neustar https://t.co/ryC6QtRa2L | Twitter | @nobodynews1 | 868 |
| 19-Sep-2021 12:21PM | https://twitter.com/ClimateAudit/statuses/1439671098573004808 | @RyanM58699717 I've also been looking at this. Saulino had been a Senior VP at Neustar in 2009, so knows Joffe for a long time. This deal was unwound a few days ago. Just in time to have been done before Indictment announced. | Twitter | @climateaudit | 31424 |
| 19-Sep-2021 12:46PM | https://twitter.com/pamwooten/statuses/1439677349692325895 | @MadziJ @MZHemingway Rodney Joffe at Neustar | Twitter | @pamwooten | 334 |
| 19-Sep-2021 12:57AM | https://www.americanthinker.com/articles/2021/09/dirty_deeds_done_not_cheap.html | All the while Sussman was, per the indictment, not acting on his own but "on behalf of The Hillary campaign committee and Rodney Joffe [Tech | American Thinker | Clarice Feldman | 981421 |
| 20-Sep-2021 04:27AM | https://qwiket.com/context/topic/51-slug-dick-morris-some-chance-durhams-sussmann-indictment-will-lead-to-hillary-clinton-indictment#comment-5541774709 | been pretty convincingly established the University is Georgia Tech, Tea Leaves is April Lorenzo and Tech-1 executive is Joffe of Neustar. | Comments | disqus_OvuFnCkpIK | 0 |
| 20-Sep-2021 04:32AM | https://twitchy.com/samj-3930/2021/09/20/criminality-and-corruption-were-from-those-pushing-russiagate-scam-glenn-greenwald-tweets-blistering-thread-about-team-hillary-and-2016-election/#comment-5541779815 | Rodney Joffe, inactive principal of PAcket Forensics --- presently at Neustar and also affiliated with Vostrom, I believe?!\n\nNeustar ---- | Comments | sgtdoom | 0 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 20-Sep-2021 05:46PM | https://hotair.com/ed-morrissey/2021/09/20/sussman-indictment-bizarre-coda-or-harbinger-of-deep-state-exposure-n417072#comment-5542570145 | \n\nSaulino was a SVP at Neustar, and previously had been with Packet Forensics when Rodney Joffe was CEO there --- now Joffe is listed an an | Comments | sgtdoom | 0 |
| 20-Sep-2021 07:49PM | http://twitter.com/codyave/statuses/1440146112870903817 | The contract, worth as much as a billion dollars over seven years, has been held by Neustar since 1997. As part of an intense bidding process, Ericsson's Telcordia told the F.C.C. it could do the work much more cheaply than Neustar... #Lichtblau #Joffe https://t.co/uhTL9bDDbB https://t.co/dfXyRK5xOq | Twitter | @codyave | 2170 |
| 20-Sep-2021 08:56PM | http://twitter.com/RyanM58699717/statuses/1440163023709085703 | In 2013 Snowden shakes up the Intel world. In 2014, Obama wants to transfer cell phone records out of the NSA. Who stepped up? It appears Neustar and Rodney Joffe. What happens when the NSA wants to access those files after the transfer? #relationshipgoals https://t.co/QAA4bwsCS7 | Twitter | @RyanM58699717 | 35 |
| 20-Sep-2021 09:09PM | http://twitter.com/codyave/statuses/1440166316648763395 | Neustar view with Ericsson subsidiary, each accusing the other of gaining unfair advantage Washington Post (16-Feb-2014) #Joffe #Telcordia https://t.co/C13Ljr301M https://t.co/g0SXf1qkNa | Twitter | @codyave | 2171 |
| 20-Sep-2021 12:10PM | https://twitchy.com/samj-3930/2021/09/20/criminality-and-corruption-were-from-those-pushing-russiagate-scam-glenn-greenwald-tweets-blistering-thread-about-team-hillary-and-2016-election/#comment-5542313121 | , but they are really very small potatoes; Rodney Joffe of NEUSTAR/PACKET FORENSICS/VOSTROM is a bid deal.\n\nNeustar has Internet/Web control | Comments | sgtdoom | 0 |
| 21-Sep-2021 01:02AM | https://twitter.com/Hawaiirodney/statuses/1440225008177926145 | @JewhadiTM Tech Exec-1 is Rodney Joffe of Neustar. | Twitter | @hawaiirodney | 9 |
| 21-Sep-2021 02:02AM | http://twitter.com/DeskNavy/statuses/1440239947168956430 | QT @RyanM58699717: "Neustar is not a government contractor. But as the administrator of the Number Portability Administration Center — which allows you to keep that old cell phone number —" Gee, why are we all daily bombarded w/scam calls which have caused us to switch to written conversations? 🤨 ; In 2013 Snowden shakes up the Intel world. In 2014, Obama wants to transfer cell phone records out of the NSA. Who stepped up? It appears Neustar and Rodney Joffe. What happens when the NSA wants to access those files after the transfer? #relationshipgoals https://t.co/QAA4bwsCS7 | Twitter | @DeskNavy | 20 |
| 21-Sep-2021 02:21PM | https://twitter.com/FOOL_NELSON/statuses/1440426064208011265 | 17/ BREAKING: Joffe is out at @Neustar. 👋 https://t.co/ttJlDYJUx3 https://t.co/LQaHXhOda8 https://t.co/VspLfeCySI | Twitter | @fool_nelson | 21214 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|------|-----|--------------|--------|------------|-------|
| 21-Sep-2021 02:35PM | https://twitter.com/BigRfaze/statuses/1440429415951863814 | QT @FOOL_NELSON: Oh my! 🦀🦀🦀 ; 17/ BREAKING: Joffe is out at @Neustar. 👋 https://t.co/ttjIDYJUx3 https://t.co/LQaHXhOda8 https://t.co/VspLfeCySl | Twitter | @bigrfaze | 2830 |
| 21-Sep-2021 02:36PM | http://twitter.com/Katlambert67/statuses/1440429796475879437 | QT @FOOL_NELSON: Cool. They don't want him associated with their company. ; 17/ BREAKING: Joffe is out at @Neustar. 👋 https://t.co/ttjIDYJUx3 https://t.co/LQaHXhOda8 https://t.co/VspLfeCySl | Twitter | @Katlambert67 | 1367 |
| 21-Sep-2021 03:08PM | http://twitter.com/mindnotforrent/statuses/1440437872415281157 | QT @FOOL_NELSON: 🗑 ; 17/ BREAKING: Joffe is out at @Neustar. 👋 https://t.co/ttjIDYJUx3 https://t.co/LQaHXhOda8 https://t.co/VspLfeCySl | Twitter | @mindnotforrent | 1672 |
| 21-Sep-2021 03:13PM | http://twitter.com/KingMakerFT/statuses/1440439051966771208 | QT @FOOL_NELSON: Here's some fairly strong evidence that Durham's next shoe will drop soon. Tech Executive, Rodney Joffe. is out at Neustar. This follows Elias leaving Perkins Coie last month, Sussmann going on leave and then indicted, and now Joffe follows suit. ; 17/ BREAKING: Joffe is out at @Neustar. 👋 https://t.co/ttjIDYJUx3 https://t.co/LQaHXhOda8 https://t.co/VspLfeCySl | Twitter | @KingMakerFT | 2726 |
| 21-Sep-2021 03:19PM | https://twitter.com/Pete2Shawn/statuses/1440440638609059854 | QT @KingMakerFT: Hey @JohnWHuber, what say you? ; Here's some fairly strong evidence that Durham's next shoe will drop soon. Tech Executive, Rodney Joffe. is out at Neustar. This follows Elias leaving Perkins Coie last month, Sussmann going on leave and then indicted, and now Joffe follows suit. | Twitter | @pete2shawn | 2164 |
| 21-Sep-2021 03:26PM | https://twitter.com/fatt_maddison/statuses/1440442310341238800 | QT @FOOL_NELSON: Big notice by @FOOL_NELSON especially in light of insight from @shipwreckedcrew: https://t.co/QB6p5yRvR7 ; 17/ BREAKING: Joffe is out at @Neustar. 👋 https://t.co/ttjIDYJUx3 https://t.co/LQaHXhOda8 https://t.co/VspLfeCySl | Twitter | @fatt_maddison | 12 |
| 21-Sep-2021 03:34PM | http://twitter.com/bsdrhettbutler/statuses/1440444371801601775 | @marceelias Maybe you can have Rodney Joffe and NeuStar run a data analysis for you. Whatever you find, looks like Sussmann won't be able to plant it with the FBI for you. | Twitter | @bsdrhettbutler | 16 |
| 21-Sep-2021 03:37PM | https://twitter.com/salpie/statuses/1440445166460936197 | QT @FOOL_NELSON: Wow!!! Hello #Hillary ; 17/ BREAKING: Joffe is out at @Neustar. 👋 https://t.co/ttjIDYJUx3 https://t.co/LQaIXhOda8 https://t.co/VspLfeCySl | Twitter | @salpie | 2631 |
| 21-Sep-2021 03:44PM | https://twitter.com/realZiiggii/statuses/1440446890089193472 | @DawsonSField @life_seinfeld @FOOL_NELSON @Neustar BTW - certain this isn't new to the sluths that have been on top of Joffe but I found this kinda interesting. Change of status from 'Latest Date To Dissolve' to 'Active' those dates are interesting https://t.co/r58lzedt2M | Twitter | @realziiggii | 917 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|------|-----|--------------|--------|-----------|-------|
| 21-Sep-2021 03:56PM | http://twitter.com/life_seinfeld/statuses/144049852463144969 | @realZiiggii @DawsonSField @FOOL_NELSON @Neustar Combined with Joffe's instructions to employees at related entities, combined with language and timing of actions by Collyer... | Twitter | @life_seinfeld | 48 |
| 21-Sep-2021 05:57PM | http://twitter.com/unrulyhuman/statuses/1440480463227813897 | QT @KingMakerFT: With Christmas coming around we'll see a lot of guys deciding they need to spend more time with the fam ; Here's some fairly strong evidence that Durham's next shoe will drop soon. Tech Executive, Rodney Joffe. is out at Neustar. This follows Elias leaving Perkins Coie last month, Sussmann going on leave and then indicted, and now Joffe follows suit. | Twitter | @unrulyhuman | 6010 |
| 21-Sep-2021 06:55AM | http://twitter.com/HansMahncke/statuses/1440313681745629184 | QT @RyanM58699717: This just gets worse and worse. The company of the guy who is rumored to have conspired with Sussmann to frame Trump has a record of all cell phone numbers in the United States...also acts as a kind of middleman between law enforcement agencies serving surveillance warrants. ; In 2013 Snowden shakes up the Intel world. In 2014, Obama wants to transfer cell phone records out of the NSA. Who stepped up? It appears Neustar and Rodney Joffe. What happens when the NSA wants to access those files after the transfer? #relationshipgoals https://t.co/QAA4bwsCS7 | Twitter | @HansMahncke | 26557 |
| 21-Sep-2021 07:17PM | https://twitter.com/DarnelSugarfoo/statuses/1440500429863809027 | QT @KingMakerFT: 👀👀👀👀👀👀👀 ; Here's some fairly strong evidence that Durham's next shoe will drop soon. Tech Executive, Rodney Joffe. is out at Neustar. This follows Elias leaving Perkins Coie last month, Sussmann going on leave and then indicted, and now Joffe follows suit. | Twitter | @darnelsugarfoo | 12971 |
| 21-Sep-2021 07:50AM | http://twitter.com/AnnMariegram15/statuses/1440327456951472143 | QT @RyanM58699717: "Obama wants to transfer cell phone records out of the NSA." Out of gov control to private enterprise. "What happens when the NSA wants to access those files after the transfer?" ; In 2013 Snowden shakes up the Intel world. In 2014, Obama wants to transfer cell phone records out of the NSA. Who stepped up? It appears Neustar and Rodney Joffe. What happens when the NSA wants to access those files after the transfer? #relationshipgoals https://t.co/QAA4bwsCS7 | Twitter | @AnnMariegram15 | 23 |
| 21-Sep-2021 08:05PM | https://twitter.com/olystubbies44/statuses/1440512622470725637 | QT @FOOL_NELSON: This whole thread. Durham ...next. ; 17/ BREAKING: Joffe is out at @Neustar. 👋 https://t.co/ttjlDYJUx3 https://t.co/LQaHXhOda8 https://t.co/VspLFeCySl | Twitter | @olystubbies44 | 1686 |
| 21-Sep-2021 09:52PM | http://twitter.com/Larry_Beech/statuses/1440539382579036180 | QT @Larry_Beech: Let me guess the date this spoof occurred (which no one reports for good reason)...ill take what is somewhere between September 19 and October 7, 2016 for $2000 Alex. https://t.co/x43agE7jJi #Durham ; It was reported by a social media company via log in information. The social media company was Twitter. Who had the same attorney also rapping the Dnc, Hillary, Crowdstrike, and Neustar. Who was willing to spoof/fabricate alfa/Trump pings and lie to the FBI about it? | Twitter | @Larry_Beech | 12056 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 21-Sep-2021 11:32PM | http://twitter.com/shipwreckedcrew/statuses/1440564683644174338 | QT @KingMakerFT: Same as Perkins. Neustar was used to further the criminal conspiracy. They probably got a target letter. After Sussmann's indictment they have a much fuller picture of what Joffe did. So the Board fired him to help try to help the Corp avoid getting indicted. ; Here's some fairly strong evidence that Durham's next shoe will drop soon. Tech Executive, Rodney Joffe. is out at Neustar. This follows Elias leaving Perkins Coie last month, Sussmann going on leave and then indicted, and now Joffe follows suit. | Twitter | @shipwreckedcrew | 49088 |
| 21-Sep-2021 11:37PM | http://twitter.com/DougRayMeyers1/statuses/1440565779573850117 | ~The more interesting parts of the Sussmann indictment have to do with the orchestrated effort by Sussmann, Clinton Campaign, Tech executive (identified as Rodney Joffe Senior Vice-President and Senior Technologist of Neustar, Inc.).~ | Twitter | @DougRayMeyers1 | 15 |
| 21-Sep-2021 11:40PM | https://twitter.com/mattyharby/statuses/1440566724231720966 | QT @FOOL_NELSON: 👀 ; 17/ BREAKING: Joffe is out at @Neustar. 👋 https://t.co/ttjlDYJUx3 https://t.co/LQaHXhOda8 https://t.co/VspLfeCySl | Twitter | @mattyharby | 115 |
| 21-Sep-2021 11:42AM | http://twitter.com/jonesboy0507/statuses/1440385869106454544 | QT @RyanM58699717: Ah @shipwreckedcrew @aaronjmate would this expose all the bag of tricks? ; In 2013 Snowden shakes up the Intel world. In 2014, Obama wants to transfer cell phone records out of the NSA. Who stepped up? it appears Neustar and Rodney Joffe. What happens when the NSA wants to access those files after the transfer? #relationshipgoals https://t.co/QAA4bwsCS7 | Twitter | @jonesboy0507 | 11 |
| 21-Sep-2021 12:12PM | https://thehill.com/homenews/senate/573294-wray-warns-that-taliban-takeover-in-afghanistan-could-inspire-us-based#comment-5543590053 | Rodney Joffe has been removed from the Neustar website.\n\nUh oh. | Comments | disqus_4U4ppMftzV | 0 |
| 21-Sep-2021 12:30PM | https://twitter.com/codyave/statuses/1440398096047820803 | https://t.co/M60fXSmV1c https://t.co/Yj46M68hSP #Sussmann #Joffe #NeuStar #Max https://t.co/Txe3MNrx3w | Twitter | @codyave | 2174 |
| 22-Sep-2021 01:05PM | https://twitter.com/SMoran99/statuses/1440769253653639168 | QT @FOOL_NELSON: Could this be Tech executive-1 👀~ 17/ BREAKING: Joffe is out at @Neustar. 👋 https://t.co/ttjlDYJUx3 https://t.co/LQaHXhOda8 https://t.co/VspLfeCySl | Twitter | @smoran99 | 3194 |
| 22-Sep-2021 02:29AM | http://twitter.com/FlanaganMatt10/statuses/1440609124874477576 | QT @KingMakerFT: Hmmm ; Here's some fairly strong evidence that Durham's next shoe will drop soon. Tech Executive, Rodney Joffe. is out at Neustar. This follows Elias leaving Perkins Coie last month, Sussmann going on leave and then indicted, and now Joffe follows suit. | Twitter | @FlanaganMatt10 | 601 |
| 22-Sep-2021 02:40PM | http://twitter.com/Bilbo161/statuses/1440793038805090309 | @FOOL_NELSON @Neustar Wonder if that means @Neustar has given him up and is making or has made a deal with Special Counsel Durham? Could get very interesting very soon!!!☺ | Twitter | @Bilbo161 | 1489 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|------|-----|--------------|--------|-----------|-------|
| 22-Sep-2021 02:41PM | https://twitter.com/tony_hambleton/statuses/1440793520650919949 | QT @Larry_Beech: RT @Larry_Beech: Let me guess the date this spoof occurred (which no one reports for good reason)...ill take what is somewhere between September 19 and October 7, 2016 for $2000 Alex.\n\nhttps://t.co/x43agE7jJi\n\n#Durham ; It was reported by a social media company via log in information. The social media company was Twitter. Who had the same attorney also rapping the Dnc, Hillary, Crowdstrike, and Neustar. Who was willing to spoof/fabricate alfa/Trump pings and lie to the FBI about it? | Twitter | @tony_hambleton | 1896 |
| 22-Sep-2021 02:53PM | https://www.breitbart.com/politics/2021/09/22/white-house-blames-boris-johnson-for-bidens-snub-of-american-press-in-oval-office/#comment-5545027374 | More Durham shoes to drop: Rodney Joffe [Tech Executive-1] of Neustar [Internet Company-1] according to reports | Comments | flippyhambone | 0 |
| 22-Sep-2021 03:24PM | https://twitter.com/Vox_Dawg/statuses/1440804323210846210 | QT @KingMakerFT: Remember kids - a deal is only on the table to the first guy who takes it... https://t.co/4Opell2YCz ; Here's some fairly strong evidence that Durham's next shoe will drop soon. Tech Executive, Rodney Joffe. is out at Neustar. This follows Elias leaving Perkins Coie last month, Sussmann going on leave and then indicted, and now Joffe follows suit. | Twitter | @vox_dawg | 60 |
| 22-Sep-2021 03:46AM | https://warriors4trump.weebly.com/warriors-hangout-daily-chat/sunday-091921-to-saturday-092521-warriors-hangout-daily-chat#comment-5544265364 | .forbes.com/members/tech/profile/Rodney-Joffe-Senior-Vice-President-Security-CTO-Fellow-Neustar-Neustar/f9b995e2-6578-4bd9-810e-9e94d09e6c20 | Comments | disqus_UHBxpPApEc | 0 |
| 22-Sep-2021 04:42AM | https://thehill.com/homenews/campaign/573308-democrats-face-bleak-outlook-in-florida#comment-5544336121 | Tech Executive - 1 is Rodney Joffe, formally of Neustar.\n\nHis picture and bio were removed from the Neustar website yesterday. | Comments | disqus_4U4ppMftzV | 0 |
| 22-Sep-2021 05:43AM | https://twitter.com/DalyKenan/statuses/1440658101351243781 | QT @KingMakerFT: RT @DarnelSugarfoo: ⊗⊗⊗⊗⊗⊗⊗⊗ ; Here's some fairly strong evidence that Durham's next shoe will drop soon. Tech Executive, Rodney Joffe. is out at Neustar. This follows Elias leaving Perkins Coie last month, Sussmann going on leave and then indicted, and now Joffe follows suit. | Twitter | @dalykenan | 22 |
| 22-Sep-2021 06:08PM | https://twitter.com/BlueStateBlues3/statuses/1440845435749351437 | @RyanM58699717 @walkafyre Who at Neustar authorized the payments? My guess is that they will say that Rodney J paid without authorization. More legal issues for him. | Twitter | @bluestateblues3 | 44 |
| 22-Sep-2021 07:26AM | https://twitter.com/HuntersCrackP10/statuses/1440683844802281475 | @I_Am_LasVegas @MZHemingway @marceelias Nope, Mollie is an American HERO. Marc is Campaign Attorney 1 in the indictment. He left Perkins. Rodney Joffe is out at Neustar. Appears these folks are jumping ship before their indictment comes. And ITS COMING MARC AND YOU KNOW IT | Twitter | @hunterscrackp10 | 218 |
| 22-Sep-2021 07:28PM | https://twitter.com/KingMakerFT/statuses/1440865526641610759 | @ClimateAudit is right. Joffe still shows up on Neustar's websight, except he's now an "Innovator" instead of a fellow. Neustar says that Innovators are more behind the scenes. I'm not sure what to conclude from that. https://t.co/SLmF7BNMCG | Twitter | @kingmakerft | 2801 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 22-Sep-2021 09:54AM | https://twitter.com/CNN_word/statuses/1440721284703260677 | RT @codyave: https://t.co/M60fXSmV1c https://t.co/Yj46M68hSP #Sussmann #Joffe #NeuStar #Max https://t.co/Txe3MNrx3w | Twitter | @cnn_word | 2674 |
| 22-Sep-2021 10:29AM | https://twitter.com/LadydeeAz/statuses/1440730074655838210 | QT @KingMakerFT: @dcpurcell @Lynn95394989 @LissaThinks @ezrocks0011 @BrewDaMan @jjstyx @RieMcAz @frickmick @FreeMindPatriot @howienudet @WeidnerRoger @meaculpau27 @ClarissaVance16 @Cw2117 @c_margerey @ClearwaterBK @EternalTawheed @JohnGra69886588 @Ron11366 @theCutemartian1 @mal1976retaf @Bruce37074875 @TheFoghornLegh1 @enufs_enuf @LhedgehogF @BalladBelinda @Lisaisback21 @rfragan @maryf8097 @veteran423 @EagleJack11 @edd61903044 @lavo323 @Lynn80217236 @PunkinDyer @dfcrave @GalaxyShand2 @don85375 @GoneNknFtz @real_vt16 @camdy_2cane @Ephraimzimbali1 @JackJac35034302 @A_Wonderful_Lif @Irwbpk @Brenro4 @warrenwarmachl1 @TaxLLM @SirThugsBunnyOG Drop... 🐰🐰🐰 (Hi Winter ☺️) ; Here's some fairly strong evidence that Durham's next shoe will drop soon. Tech Executive, Rodney Joffe. is out at Neustar. This follows Elias leaving Perkins Coie last month, Sussmann going on leave and then indicted, and now Joffe follows suit. | Twitter | @ladydeeaz | 861 |
| 22-Sep-2021 10:40AM | https://twitter.com/maria_crippen/statuses/1440732674130210824 | QT @KingMakerFT: 🤣💣🦠 ; Here's some fairly strong evidence that Durham's next shoe will drop soon. Tech Executive, Rodney Joffe. is out at Neustar. This follows Elias leaving Perkins Coie last month, Sussmann going on leave and then indicted, and now Joffe follows suit. | Twitter | @maria_crippen | 3979 |
| 22-Sep-2021 10:46AM | https://twitter.com/Schuerg1Michele/statuses/1440734147895386117 | QT @FOOL_NELSON: @CatherineKrogm5 @Techno_Fog @aaronjmate https://t.co/YTx5p1pfQq ; 17/ BREAKING: Joffe is out at @Neustar. 👋 https://t.co/ttjlDYJUx3 https://t.co/LQaHXhOda8 https://t.co/VspLfeCySl | Twitter | @schuerg1michele | 425 |
| 22-Sep-2021 11:09AM | https://twitter.com/jDub_microtones/statuses/1440740119820976130 | @Johnny_Dice_ @TrustIsEarnd @FOOL_NELSON @Neustar Sussman is essentially the Clinton Campaign. | Twitter | @jdub_microtones | 28 |
| 22-Sep-2021 11:59AM | http://twitter.com/APutins/statuses/1440752617286631436 | QT @RyanM58699717: https://t.co/aQXC6TLcgJ ; In 2013 Snowden shakes up the Intel world. In 2014, Obama wants to transfer cell phone records out of the NSA. Who stepped up? It appears Neustar and Rodney Joffe. What happens when the NSA wants to access those files after the transfer? #relationshipgoals https://t.co/QAA4bwsCS7 | Twitter | @APutins | 309 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|------|-----|--------------|--------|------------|-------|
| 22-Sep-2021 12:07PM | http://www.tigerdroppings.com/rant/politics/tech-executive-referenced-in-durham-indictment-is-now-gone-from-his-company/98488489/ | Isn't neustar a pretty big company? | Forums | HailHailtoMichigan! | 0 |
| 22-Sep-2021 12:16PM | https://twitter.com/the_agorist/statuses/1440756997859672065 | @debz526 @TheDurhamReport @adamhousley Rodney Joffe @Neustar | Twitter | @the_agorist | 45 |
| 23-Sep-2021 01:01PM | http://twitter.com/DawsonSField/statuses/1441130693455597574 | @shellywms0 @nsa Agency-1 is NSA. Company-1 is Neustar TE-1 is Rodney Joffe Office-1 is FBI Washington Field Office It's like you missed 4 years of FISA court cases about illegal NSA access. Enjoy! https://t.co/IxwO80wNnE | Twitter | @DawsonSField | 27650 |
| 23-Sep-2021 01:29PM | http://twitter.com/DclareDiane/statuses/1441137770278240266 | QT @DawsonSField: Twitter recommends ; In fact, Shane Harris a reporter rumored to have Fusion GPS contacts, was pushing a Joffe sourced story in 2014 lobbying for Neustar to be given control of ALL of NSA's phone data so they could claim the govt didn't possess it. To violate FISA minimization https://t.co/AEdx0yXNvP | Twitter | @DclareDiane | 8338 |
| 23-Sep-2021 01:56AM | http://twitter.com/openyoureyes778/statuses/1440963199566680068 | Strong evidence that Durham's next shoe is dropping soon. Rodney Joffe is out at Neustar, this follows Elias leaving PC last month, Sussman going on leave and then endited. Now Joffe follows suit. | Twitter | @openyoureyes778 | 389 |
| 23-Sep-2021 01:58PM | http://twitter.com/DclareDiane/statuses/1441145008258629634 | QT @RyanM58699717: Twitter recommends ; In 2013 Snowden shakes up the Intel world. In 2014, Obama wants to transfer cell phone records out of the NSA. Who stepped up? It appears Neustar and Rodney Joffe. What happens when the NSA wants to access those files after the transfer? #relationshipgoals https://t.co/QAA4bwsCS7 | Twitter | @DclareDiane | 8338 |
| 23-Sep-2021 02:39PM | http://twitter.com/BucMon21/statuses/1441155271343050757 | QT @DawsonSField: https://t.co/MoFEUr9Ze8 ; Sussman enlisted his client at Neustar to help the DNC & HRC portray Trump as a Russian agent to influence the 2016 election. TE-1 likely Rodney Joffe participated in that effort days after his company lost a $453M FCC contract, did je hope to get it back? https://t.co/dsgmx4utUr | Twitter | @BucMon21 | 651 |
| 23-Sep-2021 03:25PM | http://twitter.com/DawsonSField/statuses/1441166847659937792 | I missed this in my first read through. Tea Leaves, was planning to sell this data to Georgia Tech to complete the NSA contract. But Neustar & & Joffe actually got the contract to sell NSA's data to Georgia Tech. Giving them early access in exchange for spying upon Trump. https://t.co/QpbsXFG6Q4 | Twitter | @DawsonSField | 27724 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 23-Sep-2021 03:58PM | http://twitter.com/BreakItUp3/statuses/14411751032916787 21 | QT @DawsonSField: @ModeledBehavior dems are scum ; I missed this in my first read through. Tea Leaves, was planning to sell this data to Georgia Tech to complete the NSA contract. But Neustar & & Joffe actually got the contract to sell NSA's data to Georgia Tech. Giving them early access in exchange for spying upon Trump. https://t.co/QpbsXFG6Q4 | Twitter | @BreakItUp3 | 184 |
| 23-Sep-2021 04:04AM | https://twitter.com/DawsonSField/statuses/144099544165554 9956 | The day before the Sussmann indictment, Neustar tweeted this out. He's off their webpage now though... Did Neustar not know how much trouble Rodney Joffe was in? Or did they think a little PR about what a cybersecurity expert would help him weather this? https://t.co/iSQfN7o6Jc | Twitter | @dawsonsfield | 27657 |
| : | | **REDACTED** | | | |
| 23-Sep-2021 05:14AM | https://pjmedia.com/instapund it/475401/#comment-5545667222 | believed Saulino was retired. Joffe, a cybersecurity luminary, declined further comment. Joffe is chief technical officer at Neustar Inc., | Comments | kutsen | 0 |
| 23-Sep-2021 05:51AM | https://www.libertarianleaning s.com/2021/09/another-shoe-to-drop.html | that Durham's next shoe will drop soon. Tech Executive, Rodney Joffe. is out at Neustar. This follows Elias leaving Perkins Coie last month, | Blogs | Tom Bowler | 0 |
| 23-Sep-2021 07:00AM | http://twitter.com/DawsonSFie ld/statuses/1441039774370852 882 | What if it was not the FBI spying upon Donald Trump & his campaign? What if the people spying upon Trump tried to fool everyone into thinking that the @FBI did it... @HillaryClinton @Neustar @rodneyjoffe @michaelsuss @petestrzok The picture is a meme, they're not real tweets! https://t.co/Bs8nrVvwg6 | Twitter | @DawsonSField | 27614 |
| 23-Sep-2021 07:02AM | https://twitter.com/riv_bone/st atuses/1441040366010994694 | @DawsonSField @FBI @HillaryClinton @Neustar @rodneyjoffe @michaelsuss @petestrzok Their They're They are... THEY ARE!!! | Twitter | @riv_bone | 225 |
| 23-Sep-2021 07:03AM | https://twitter.com/LisaWhi454 58754/statuses/144104060122 3471107 | @DawsonSField @FBI @HillaryClinton @Neustar @rodneyjoffe @michaelsuss @petestrzok Either way, we know what was happening! | Twitter | @lisawhi45458754 | 352 |
| 23-Sep-2021 07:06AM | https://twitter.com/SamSimeo nSays/statuses/144104116883 4261001 | @DawsonSField @FBI @HillaryClinton @Neustar @rodneyjoffe @michaelsuss @petestrzok It's not an either or question. Everyone (public private and 5eyes) was spying. | Twitter | @samsimeonsays | 410 |
| 23-Sep-2021 08:29AM | https://twitter.com/levinforpre s/statuses/1441062074054971 400 | @DawsonSField @FBI @HillaryClinton @Neustar @rodneyjoffe @michaelsuss @petestrzok We've all known for a long time that the FBI is just a part of this mess. The fact that a FISA was used proves the FBI's complicity. | Twitter | @levinforpres | 448 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 23-Sep-2021 10:00AM | https://pjmedia.com/instapundit/474236/#comment-5546007458 | ..In actual fact, Sussmann was acting on behalf of: Rodney Joffe [Tech Executive-1] of Neustar [Internet Company-1]; and The Hillary Clinton | Comments | kutsen | 0 |
| 23-Sep-2021 10:45AM | http://twitter.com/DawsonSField/statuses/1441096437685575688 | Sussman enlisted his client at Neustar to help the DNC & HRC portray Trump as a Russian agent to influence the 2016 election. TE-1 likely Rodney Joffe participated in that effort days after his company lost a $453M FCC contract, did je hope to get it back? https://t.co/dsgmx4utUr | Twitter | @DawsonSField | 27617 |
| 23-Sep-2021 11:20AM | https://twitter.com/SamSimeonSays/statuses/1441105191554539528 | @DawsonSField It's important to draw a distinction between DNS data and cell phone logs. Neustar had both - but those are two separate lines of business. Tea Leaves (April) and Packet Forensics focus mostly DNS. Did Joffe also share cell phone logs? Seems likely. | Twitter | @samsimeonsays | 412 |
| 23-Sep-2021 11:28AM | http://twitter.com/DawsonSField/statuses/1441107334298619904 | In fact, Shane Harris a reporter rumored to have Fusion GPS contacts, was pushing a Joffe sourced story in 2014 lobbying for Neustar to be given control of ALL of NSA's phone data so they could claim the govt didn't possess it. To violate FISA minimization https://t.co/AEdx0yXNvP | Twitter | @DawsonSField | 27616 |
| 23-Sep-2021 11:35PM | http://twitter.com/cslingsby/statuses/1441290298961760262 | @FOOL_NELSON @Neustar Here is another link detailing Joffe https://t.co/vKxf4d1LHN | Twitter | @cslingsby | 434 |
| 23-Sep-2021 12:05PM | http://twitter.com/DawsonSField/statuses/1441116610035470341 | Imagine when Durham realized that the NSA data used to set up the Russian Collusion narrative, was provided to the reporters by Rodney Joffe of Neustar the suspects in Huber's investigation of providing researchers access to NSA data & ordering them to illegally spy on Trump! | Twitter | @DawsonSField | 27622 |
| 23-Sep-2021 12:36PM | http://twitter.com/Gracey05786664/statuses/1441124435386269696 | QT @DawsonSField: ✹✹✹ ; Imagine when Durham realized that the NSA data used to set up the Russian Collusion narrative, was provided to the reporters by Rodney Joffe of Neustar the suspects in Huber's investigation of providing researchers access to NSA data & ordering them to illegally spy on Trump! | Twitter | @Gracey05786664 | 154 |
| 24-Sep-2021 02:19PM | https://twitter.com/BradBal67018830/statuses/1441512593319923713 | @_JacksonRhodes_ @DavidSacks Rodney Joffe of Neustar | Twitter | @bradbal67018830 | 165 |
| 24-Sep-2021 03:47AM | http://twitter.com/lawyer4laws/statuses/1441353652820578304 | QT @DawsonSField: Interesting thread ~ ; Sussman enlisted his client at Neustar to help the DNC & HRC portray Trump as a Russian agent to influence the 2016 election. TE-1 likely Rodney Joffe participated in that effort days after his company lost a $453M FCC contract, did je hope to get it back? https://t.co/dsgmx4utUr | Twitter | @lawyer4laws | 18581 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 24-Sep-2021 04:56PM | https://twitter.com/HankMullaney/statuses/1441552085363929091 | @NAZALKARADAN @DavidSacks Joffe from Neustar | Twitter | @hankmullaney | 2353 |
| 24-Sep-2021 05:46AM | https://twitter.com/Hawaiirodney/statuses/14413836549883303175 | @FerbH8 Rodney Joffe is from Neustar, not Perkins Coie. | Twitter | @hawaiirodney | 9 |
| 24-Sep-2021 07:03AM | https://twitter.com/brick295/statuses/1441402905056088076 | @NAZALKARADAN @DavidSacks Rodney Joffe of NeuStar | Twitter | @brick295 | 538 |
| 24-Sep-2021 07:16AM | http://twitter.com/RyanM58699717/statuses/1441406094971179012 | Durham may need a few more weeks, Neustar will probably have to issue a press release soon with word getting out. | Twitter | @RyanM58699717 | 82 |
| 24-Sep-2021 07:51AM | https://twitter.com/Schuerg1Michele/statuses/1441414960781815813 | @MandalorianGe0 @NAZALKARADAN @DavidSacks Rodney Joffe of NeuStar/ Tech Ex-1 | Twitter | @schuerg1michele | 428 |
| 24-Sep-2021 07:53AM | https://twitter.com/Schuerg1Michele/statuses/1441415552551981065 | @fastertweets @DavidSacks Nope/Rodney Joffe of NeuStar | Twitter | @schuerg1michele | 428 |
| 24-Sep-2021 07:54AM | https://twitter.com/Schuerg1Michele/statuses/1441415788716429321 | @salimmadjd @DavidSacks Rodney Joffe of NeuStar | Twitter | @schuerg1michele | 428 |
| 24-Sep-2021 08:54AM | https://twitter.com/ClimateAudit/statuses/14414308573743110400 | @AdamAtlas8 @DavidSacks Rodney Joffe of Neustar. Identified by @Fool_nelson. Joffe was one of 5 people subpoenaed by Alfa Bank in Florida on Aug 24, 2021 and matches information on both Max and Tech Exec 1. Goergia Tech was University-1. | Twitter | @climateaudit | 31519 |
| 24-Sep-2021 09:09PM | http://twitter.com/codyave/statuses/1441615712259248128 | [Neustar] also acts as a kind of middleman between law enforcement agencies serving surveillance warrants on telephone companies, ensuring that the companies only give over the amount of information they're legally required to disclose. #Joffe https://t.co/aEfVrcPEvc https://t.co/VRZo8X3L0L | Twitter | @codyave | 2221 |
| 24-Sep-2021 09:17PM | http://twitter.com/RyanM58699717/statuses/1441617852713340933 | QT @ProfMJCleveland: Was reading @ProfMJCleveland's great article when I noticed this bit for the first time. There appears to be a separate company unrelated to Joffe that may have some questions to answer. Someone that Neustar is a subcontractor for 🤔🤔🤔 https://t.co/iIQiuS9EyK ; The biggest backers of the SpyGate hoax seem to be the same people that downplay every development that proves it was a hoax. Sussmann's indictment proved that in spades. @FDRLST https://t.co/GMhsqMuH5b | Twitter | @RyanM58699717 | 93 |
| 24-Sep-2021 09:31AM | https://twitter.com/HankMullaney/statuses/1441440200895303683 | @nonsaintVincent Rodney Joffe — Neustar | Twitter | @hankmullaney | 2346 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|------|-----|--------------|--------|------------|-------|
| 24-Sep-2021 09:32AM | https://twitter.com/HankMullaney/statuses/1441440371557289986 | @fastertweets @nonsaintVincent @DavidSacks @ggreenwald @rabois Rodney Joffe - Neustar | Twitter | @hankmullaney | 2346 |
| 24-Sep-2021 12:01PM | http://twitter.com/said_biden/statuses/1441477994166452227 | @TransUnion @Mkastido @TransUnionSA @AskTU are you sure you really want to buy Neustar? That entire company will soon be under federal indictment by Durham. tik tok.... @joelpollak @DonaldJTrumpJr @TuckerCarlson @RyanM58699717 | Twitter | @said_biden | 3 |
| 24-Sep-2021 12:46PM | https://twitter.com/DeskNavy/statuses/1441489307865260045 | @FOOL_NELSON @Techno_Fog I realize this is off topic, but can you ask Mr. Smith if Neustar/Joffe is the reason scam callers have taken over cell phones? Since Neustar is in charge of phone number portability, I've been wondering about that. They seem to know all so would be able to track down scam #s? | Twitter | @desknavy | 21 |
| 25-Sep-2021 09:14AM | https://twitter.com/SquaresToCubes/statuses/1441798166718730244 | @anaphoristand @emptywheel @thomasafine @John_VanAmburg The he is techexec1, identified, i think convincingly, as Rodney joffe formerly of neustar. | Twitter | @squarestocubes | 193 |
| 26-Sep-2021 07:20PM | http://twitter.com/ClimateAudit/statuses/1442313117904498703 | QT @HansMahncke: Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. ; TLDR: In the aftermath of the Sussmann indictment, Alfa Bank filed some new subpoenas which allow us to draw additional inferences about who framed Donald Trump (Alfa know what Dan Jones and Jean Camp told them in their depositions, we don't). Interesting name here. https://t.co/O6OzNpTO63 | Twitter | @ClimateAudit | 31599 |
| 26-Sep-2021 07:23PM | https://twitter.com/ClimateAudit/statuses/1442313875229389447 | subpoena to Neustar, as @hansmahncke points out, contains multiple reference to Joffe and companies that he's associated with https://t.co/fozjoVUUuV | Twitter | @climateaudit | 31614 |
| 26-Sep-2021 07:36PM | http://twitter.com/Ken53431415/statuses/1442317156830511104 | QT @ClimateAudit: @DawsonSField ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @Ken53431415 | 12 |
| 26-Sep-2021 07:45PM | http://twitter.com/FloridaMinarchy/statuses/1442319378620436487 | QT @ClimateAudit: �666 ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. https://t.co/gXj23YJMf7 | Twitter | @FloridaMinarchy | 152 |
| 26-Sep-2021 07:51PM | http://twitter.com/chickyldy/statuses/1442321040114270217 | QT @ClimateAudit: Lock the cheaters and liars up and Hillary too ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @chickyldy | 107 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 26-Sep-2021 07:51PM | http://twitter.com/chickyldy/statuses/1442320861554302976 | QT @ClimateAudit: After trump was harassed 4 years there are finally investigations ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @chickyldy | 107 |
| 26-Sep-2021 07:55PM | http://twitter.com/UKBBNBlue/statuses/1442321995945947136 | QT @ClimateAudit: @TheLastRefuge2 ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @UKBBNBlue | 288 |
| 26-Sep-2021 08:16AM | https://twitter.com/DeskNavy/statuses/1442146076962791427 | QT @C_C_Krebs: House of Cards? @GeneralBrnovich —Krebs, Solar Winds, Joffe, Neustar, Milley, MCTEC, etc, etc 🤔 https://t.co/gMhTi11UGx | Twitter | @desknavy | 21 |
| 26-Sep-2021 08:26PM | http://twitter.com/UKBBNBlue/statuses/1442329692409839617 | QT @ClimateAudit: @pepesgrandma ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @UKBBNBlue | 288 |
| 26-Sep-2021 08:27PM | http://twitter.com/UKBBNBlue/statuses/1442330032416899073 | QT @ClimateAudit: @EmeraldRobinson @ChuckRossDC @ggrconwald ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @UKBBNBlue | 288 |
| 26-Sep-2021 08:50PM | http://twitter.com/UKBBNBlue/statuses/1442335818123812864 | QT @ClimateAudit: @LeeSmithDC ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @UKBBNBlue | 287 |
| 26-Sep-2021 09:03PM | http://twitter.com/JebbYoung/statuses/1442339003413298082 | QT @RyanM58699717: In a normal world, but it seems some of these freaks just seem to get a different set of rules and penalties. ; @HansMahncke I'm surprised it hasn't been addressed by Transunion who is in the process of buying Neustar. Given the potential blowback around Joffe, there are requirements around disclosures for investors I would think. | Twitter | @JebbYoung | 98 |
| 26-Sep-2021 10:48AM | http://twitter.com/RyanM58699717/statuses/1442184337756151809 | @HansMahncke I'm surprised it hasn't been addressed by Transunion who is in the process of buying Neustar. Given the potential blowback around Joffe, there are requirements around disclosures for investors I would think. | Twitter | @RyanM58699717 | 230 |
| 26-Sep-2021 11:37PM | http://twitter.com/UKBBNBlue/statuses/1442377927660916737 | QT @ClimateAudit: @SCUBA2024 ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @UKBBNBlue | 286 |
| 27-Sep-2021 01:04PM | https://twitter.com/SamSimeonSays/statuses/1442581016976134149 | @JebbYoung @FOOL_NELSON Given Alfa only recently identified Neustar et al in the proceedings, Durham couldn't have been sharing much. But maybe he as to do it through public indictment filings only? | Twitter | @samsimeonsays | 417 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 27-Sep-2021 01:20PM | https://twitter.com/woodyatpch/statuses/1442585009567666182 | QT @ClimateAudit: Man, talk about a lot of bad decisions coming home to roost all at once... The Alfa Bank scam and the DoD IP address hijacking, and who knows what all else in those subpoenas. ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @woodyatpch | 1211 |
| 27-Sep-2021 01:24AM | https://twitter.com/ADudeFromNowere/statuses/1442404677434449921 | QT @ClimateAudit: No doubt there's more panic in DC. ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @adudefromnowere | 1682 |
| 27-Sep-2021 02:29PM | https://www.breitbart.com/politics/2021/09/27/white-house-xi-jinping-raised-huawei-cfo-in-call-with-joe-biden-before-justice-dept-dropped-charges/#comment-5550894638 | Durham Indictments\n\nSussman\n\nNeustar-1\nVostrom-2\nPackets-3 | Comments | bannaghar | 0 |
| 27-Sep-2021 02:33PM | https://www.breitbart.com/politics/2021/09/27/white-house-xi-Jinping-raised-huawei-cfo-in-call-with-joe-biden-before-justice-dept-dropped-charges/#comment-5550897238 | Bank Issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena | Comments | bannaghar | 0 |
| 27-Sep-2021 03:14AM | https://twitter.com/gm2dm/statuses/1442432414651875329 | QT @ClimateAudit: 😈😈😈 ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @gm2dm | 1204 |
| 27-Sep-2021 03:39PM | https://townhall.com/tipsheet/landonmion/2021/09/27/desantis-calls-on-floridas-secretary-of-state-to-investigate-facebook-for-alleged-election-interference-n2596565#comment-5550948088 | GPS to work on Russiagate ---- Perkins Coie in the background with Sussmann and others en,isting the technoids from Neustar/Packet Forensics | Comments | sgtdoom | 0 |
| 27-Sep-2021 05:39AM | http://twitter.com/t_ftop/statuses/1442468928681246724 | @LincolnAbe1865 @walkafyre Think of two computers connecting like a phone call. Calls are made with DNS lookups Neustar is a telephone company for the internet Appears they faked the calls between Trump & Alfa at behest of Hillary Sussman used fake calls to go to FBI Criminal conspiracy | Twitter | @t_ftop | 334 |
| 27-Sep-2021 06:51AM | https://twitter.com/Buerman1/statuses/1442487129490305027 | QT @ClimateAudit: Walls are closing in on Hillary Clinton By targeting Sussman, Durham has opened a 'can of worms'. The news today of subpoenas issued by Alfa Bank to specific organizations and individuals is HUGE https://t.co/yXAiO2dcuy https://t.co/pFCyqJNbDR ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. https://t.co/gXj23YJMf7 | Twitter | @buerman1 | 39 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|------|-----|--------------|--------|------------|-------|
| 27-Sep-2021 07:49AM | http://twitter.com/Frank_Huguenard/statuses/1442501548584624133 | @curtusdfetters @sfinbar @Rick_Crainium @ike_Saul @CallidusDominus @ALeever5 @RSDcommenter @realDonaldTrump @prayingmedic @elenochle @LeahR77 @JuliansRum @catturd2 @MajorPatriot @ACTBrigitte @M2Madness @RealJamesWoods @JamesOKeefeIII @chillum @GenFlynn @LLinWood @DanScavino @SidneyPowell1 Yes, it is. The Kinematic artifact processing was a major part of the forensic audit and it was no where to be found in Friday's report, other than a footnote that said that this part will be released in the coming weeks. Get used to hearing the names Rodney Joffe and Neustar. | Twitter | @Frank_Huguenard | 461 |
| 27-Sep-2021 12:00PM | https://twitter.com/mjolnir1772/statuses/1442564889671831557 | QT @ClimateAudit: Durham-ballen har begynt å rulle ⛄⛄⛄ Lyset skinner sterkere og sterkere. Dette blir en helt spesiell oktober; Red October! 🎃🎃🎃🐻🐻🐻 ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @mjolnir1772 | 207 |
| 28-Sep-2021 02:44AM | https://warriors4trump.weebly.com/warriors-hangout-daily-chat/sunday-092621-to-saturday-100221-warriors-hangout-daily-chat#comment-5551376960 | YUGE!!\nAre Durham and the Alfa Bank legal representation working together on this case? Could Durham choose not to charge someone but give | Comments | disqus_UHBxpPApEc | 0 |
| 28-Sep-2021 11:17AM | https://twitter.com/strateshooter4/statuses/1442916340466024451 | @wayneh0813 @nick_weil @ryanjreilly @svdate Roland Joffe (Neustar) | Twitter | @strateshooter4 | 9 |
| 29-Sep-2021 07:39PM | https://twitter.com/PrestonPatriot/statuses/1443404995605450755 | @lroy479 @HansMahncke @adamgoldmanNYT Rodney Joffe was the tech exec 1 in the Sussman indictment, former CEO of Neustar. | Twitter | @prestonpatriot | 973 |
| 30-Sep-2021 01:25PM | https://twitter.com/SamSimeonSays/statuses/1443673328779071496 | @DawsonSField @wakeywakey16 @_mzishi_ @FOOL_NELSON @Cara_TXZEAL Its funny how we are focused on the DNS data, while ignoring the far bigger issue of Joffe illegally sharing the cell phone toll records managed by Neustar. | Twitter | @samsimeonsays | 426 |
| 30-Sep-2021 01:29PM | https://us.newschant.com/us-news/who-is-rodney-joffe-tech-executive-1-in-durham-indictment/ | linked to the web.\nRodney Joffe is a knowledgeable in detecting malware and holds 10 patents.Twitter\nRodney Joffe is an knowledgeable in | News Chant | | 189250 |
| 30-Sep-2021 02:35PM | https://twitter.com/pipperkin/statuses/1443690097246947352 | @FOOL_NELSON @Neustar All except for the security division, presumably still run by Joffe... Now the rest of Neustar is isolated from Joffe's poison. | Twitter | @pipperkin | 23 |
| 30-Sep-2021 03:04PM | http://twitter.com/RyanM58699717/statuses/1443698333042847744 | Stewart Baker - connected to Joffe, Sussmann and Neustar. Peter Swire, connected to Georgia Tech, John Podesta and Stewart Baker. Not accusing them of anything, but i hope they get a chat. | Twitter | @RyanM58699717 | 674 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 30-Sep-2021 04:29PM | https://www.washingtonexami ner.com/news/identity-of-tech-executive-in-durham-indictment-revealed | revealed.\nRodney Joffe, senior vice president of Neustar, was identified  as Tech Executive-1 on Thursday in a CNN report that said Durham | Washington Examiner | Jerry Dunleavy | 6046597 |
| 30-Sep-2021 04:29PM | https://denvergazette.com/ne ws/identity-of-tech-executive-in-durham-indictment-over-alfa-bank-claims-revealed/article_22be6cd8-b92a-547c-936c-c5344670d242.html | .\n\nRodney Joffe, senior vice president of Neustar, was\n\nidentified\n\nas Tech Executive-1 on Thursday in a CNN report that said Durham | The Denver Gazette | Jerry Dunleavy, Washington Examiner | 116665 |
| 30-Sep-2021 04:40PM | http://twitter.com/JerryDunlea vy/statuses/144372238319447 6546 | NEW: The unnamed "Tech Executive-1" in Durham's indictment against Michael Sussmann is Neustar senior VP Rodney Joffe, who worked with Sussmann, Marc Elias, & multiple computer scientists to push Aifa Bank - TrumpOrg secret backchannel claims. @DCExaminer https://t.co/Pp0skTIpdT | Twitter | @JerryDunleavy | 81297 |
| 30-Sep-2021 05:01PM | https://themillennialpress.com/ 2021/09/30/identity-of-tech-executive-in-durham-indictment-over-alfa-bank-claims-revealed/ | .  Rodney Joffe, senior vice president of Neustar, was identified as Tech Executive-1 on Thursday in a CNN report that said Durham | Blogs | themillennialpress.co m | 0 |
| 30-Sep-2021 05:04PM | https://disneynews.in/trump-server-thriller-produces-recent-battle-2/ | Is Mr. Joffe, who in 2013 obtained the F.B.I. Director's Award for serving to crack a cybercrime case, and retired this month from Neustar, | Blogs | Sanjay Raj | 0 |
| 30-Sep-2021 05:04PM | https://ali2day.com/trump-server-mystery-sparks-new-conflict-2/ | whether Mr. Joffe and the other three computer scientists found their own theory dubious and yet cynically advanced, as Mr. Durham suggests, | Blogs | whatnew2day | 0 |
| 30-Sep-2021 05:04PM | https://www.businessmayor.co m/trump-servers-connections-to-alfa-bank-produces-fresh-conflict-the-new-york-times/ | " is Mr. Joffe,\n\nwho in 2013 received the F.B.I. Director's Award\n\nfor helping crack a cybercrime case, and retired this month from Neustar, | Business Mayor | | 2778 |
| 30-Sep-2021 05:05PM | http://twitter.com/prodreamer 1/statuses/1443728754556092 433 | @ClimateAudit You mean Rodney Joffe, the guy who works at the FCC preventing robo-calls andu spam texting who is also senior VP at Neustar, a company that got the NSA's cellphone database and made it available for a price to marketing scumbags around the world? https://t.co/WL1ZGZ1a14 | Twitter | @prodreamer1 | 262 |
| 30-Sep-2021 05:28PM | https://twitter.com/JewhadiTM /statuses/14437344348433489 98 | Rodney Joffe, senior vice president of @Neustar, was identified as Tech Executive-1 on Thursday in a CNN report that said Durham issued more subpoenas to the high-powered, Democrat-connected law firm @PerkinsCoieLLP | Twitter | @jewhaditm | 64844 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 30-Sep-2021 05:41PM | https://nypost.com/2021/09/30/tech-exec-1-revealed-amid-durham-subpoena-of-clinton-law-firm/ | In addition, Sussmann was representing Rodney Joffe, then a senior vice president at Virginia-based tech company Neustar, who claimed that | New York Post | Samuel Chamberlain | 47608505 |
| 30-Sep-2021 05:42PM | https://www.drumpe.com/2021/10/01/tech-exec-1-revele-au-milieu-dune-assignation-a-comparaitre-de-durham-du-cabinet-davocats-clinton/ | ».\n\n\n\nEn outre, Sussmann représentait Rodney Joffe, alors vice-président senior de la société de technologie Neustar basée en Virginie, qui | Blogs | adhnkevin | 0 |
| 30-Sep-2021 05:42PM | https://www.nach-welt.com/die-verbindungen-des-trump-servers-zur-alfa-bank-fuhren-zu-neuen-konflikten/ | , ob Herr Joffe und die anderen drei Informatiker ihre eigene Theorie für zweifelhaft hielten und dennoch zynisch vorgingen, wie Herr Durham | Blogs | drbyos | 0 |
| 30-Sep-2021 06:20PM | https://hotair.com/john-s-2/2021/09/30/durham-issues-new-subpoenas-to-democratic-law-firm-n419480#comment-5554825361 | (and prior to that, the CIA's Open Source Works, Rodney Joffe of Neustar/Packet Forensics, also probably one or more with Zetalytics, and | Comments | sgtdoom | 0 |
| 30-Sep-2021 06:44AM | https://twitter.com/ClimateAudit/statuses/1443572522507636748 | @codyave Shane Harris was author of this 2014 puff piece on Neustar and Joffe. | Twitter | @climateaudit | 31697 |
| 30-Sep-2021 06:48PM | https://nycdailypost.com/2021/09/30/world/who-is-rodney-joffe-aka-tech-executive-1-in-durham-indictment/ | hosting company, is an expert in detecting malware and holds 10 patents.\n\n\n\nRodney Joffe is the person referred to as "Tech Executive-1" in | Blogs | nycdailypost.com | 0 |
| 30-Sep-2021 06:48PM | https://currenttime.news/who-is-rodney-joffe-tech-executive-1-in-durham-indictment/ | , which was once purchased by means of Neustar in 2006 for almost $62 million in money.\n\n\n\nJoffe additionally based and was once leader era | Blogs | currenttimenews78 | 0 |
| 30-Sep-2021 06:48PM | https://twitter.com/ClimateAudit/statuses/1443754719005052932 | FN observed that Joffe updated his LinkedIn profile to reflect his recent retirement. Despite efforts of intel community stenographers to launder and even praise Joffe's mischief, Neustar's board of directors appears not to have been amused and to have sacked Joffe. https://t.co/PxXGB2syNR | Twitter | @climateaudit | 31858 |
| 30-Sep-2021 06:59PM | https://newsbrig.com/tech-exec-1-revealed-amid-durham-subpoena-of-clinton-law-firm/442176/ | Coie\nRodney Joffe was referred to as "Tech Executive-1," at tech company Neustar.\n"I definitely would not take the job under Trump," Joffe | newsbrig | | 11231 |
| 30-Sep-2021 07:02AM | https://twitter.com/ClimateAudit/statuses/1443576971682668547 | Current theory: wrong information came from misinterpreted Neustar data, which was passed by Joffe to Perkins Coie and DNC, then to Fusion, then to Steele, who asked Danchenko to dig into it. Resulting in usual Danchenko fiction but this time based on a diagnostic false premise. | Twitter | @climateaudit | 31698 |
| 30-Sep-2021 07:08PM | https://worldnewzinfo.com/world/whos-rodney-joffe-aka-tech-executive-1-in-durham-indictment/ | Based on Sussmann's indictment, Joffe "retained Sussman as his lawyer in 2015 days after Trump's victory, Joffe emailed someone and said, "I | Blogs | softtesting | 0 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 30-Sep-2021 07:17PM | https://twitter.com/dcexaminer/statuses/1443761954837962753 | Rodney Joffe, senior VP of Neustar, was identified as Tech Executive-1 on Thursday in a report that said Durham issued more subpoenas to the high-powered, Democrat-connected law firm Perkins Coie that, until recently, had employed Sussmann. https://t.co/KcP5v98rYe | Twitter | @dcexaminer | 287478 |
| 30-Sep-2021 07:24PM | http://twitter.com/JerryDunleavy/statuses/1443763612535992321 | QT @JerryDunleavy: Defense Advanced Research Projects Agency spox to me: "DARPA is cooperating fully with the FBI and Department of Justice. Since this matter involves an ongoing criminal investigation, it would be inappropriate to comment further at this time." ; NEW: The unnamed "Tech Executive-1" in Durham's indictment against Michael Sussmann is Neustar senior VP Rodney Joffe, who worked with Sussmann, Marc Elias, & multiple computer scientists to push Alfa Bank - TrumpOrg secret backchannel claims. @DCExaminer https://t.co/Pp0skTlpdT | Twitter | @JerryDunleavy | 81300 |
| 30-Sep-2021 08:26AM | https://thehill.com/policy/national-security/574761-report-finds-significant-lapse-in-fbis-management-of-surveillance#comment-5554342001 | Obama outsourced the spying on cell phones to Rodney Joffe at Neustar.\n\nHillary Clinton funnels money to Joffe/Nuestar through Perkins Coie, | Comments | roachscientist | 0 |
| 30-Sep-2021 08:46PM | http://twitter.com/CardingBirdies/statuses/1443784438702395392 | QT @JerryDunleavy: @marceelias your dirty name keeps pooping up in these scandals ; NEW: The unnamed "Tech Executive-1" in Durham's indictment against Michael Sussmann is Neustar senior VP Rodney Joffe, who worked with Sussmann, Marc Elias, & multiple computer scientists to push Alfa Bank - TrumpOrg secret backchannel claims. @DCExaminer https://t.co/Pp0skTlpdT | Twitter | @CardingBirdies | 190 |
| 30-Sep-2021 08:47PM | http://twitter.com/barnes_law/statuses/1443784593530765314 | QT @JerryDunleavy: i wonder if the real reason @marceelias left his firm to start a new firm is because he may be under investigation? ; NEW: The unnamed "Tech Executive-1" in Durham's indictment against Michael Sussmann is Neustar senior VP Rodney Joffe, who worked with Sussmann, Marc Elias, & multiple computer scientists to push Alfa Bank - TrumpOrg secret backchannel claims. @DCExaminer https://t.co/Pp0skTlpdT | Twitter | @barnes_law | 205712 |
| 30-Sep-2021 08:48PM | http://twitter.com/CuckerT79843036/statuses/1443784813840850946 | @marceelias NEW: The unnamed "Tech Executive-1" in Durham's indictment against Michael Sussmann is Neustar senior VP Rodney Joffe, who worked with Sussmann, Marc Elias, & multiple computer scientists to push Alfa Bank - TrumpOrg secret backchannel claims. @DCExaminer https://t.co/b6v0bcHK3Y | Twitter | @CuckerT79843036 | 6 |
| 30-Sep-2021 09:19AM | https://thehill.com/policy/national-security/574761-report-finds-significant-lapse-in-fbis-management-of-surveillance#comment-5554411688 | outsourced the spying to Rodney Joffé at Neustar. Then the Clinton campaign paid Perkins Coie to leverage the Neustar federal contract work | Comments | roachscientist | 0 |
| 30-Sep-2021 09:24AM | https://thehill.com/policy/national-security/574761-report-finds-significant-lapse-in-fbis-management-of-surveillance#comment-5554416798 | spying was exposed by Snowden, Obama outsourced the spying to Rodney Joffe/Neustar. Neustar, on federal contract, worked with Perkins Coie, | Comments | roachscientist | 0 |

| Date | URL | Hlt Sentence | Source | Influencer | Reach |
|------|-----|--------------|--------|------------|-------|
| 30-Sep-2021 09:40PM | http://twitter.com/tammy_sager/statuses/14437979191744667585 | @braisincapital @DougMadory @LouiseMensch @arapaho415 Thanks for the tag. 😊 Saulino & Joffe worked together, as you said, at Packet Forensics & at Neustar where Joffe just retired from. Saulino has an interesting resume, curiously on LinkedIn he has selected only a few of the companies he has actually worked for. Wonder why…🥴 | Twitter | @tammy_sager | 679 |
| 30-Sep-2021 09:54AM | https://currenttime.news/trump-servers-connections-to-alfa-bank-produces-fresh-conflict/ | Joffe and the opposite 3 laptop scientists regarded as their very own principle doubtful and but cynically went ahead anyway, as Mr. Durham | Blogs | currenttimenews78 | 0 |
| 30-Sep-2021 10:01AM | https://usanewslab.com/politics/trump-servers-connections-to-alfa-bank-produces-fresh-conflict/ | Is Mr. Joffe, who in 2013 received the F.B.I. Director's Award for serving to crack a cybercrime case, and retired this month from Neustar, | Blogs | USA News Lab | 0 |
| 30-Sep-2021 10:02AM | https://dnyuz.com/2021/09/30/trump-server-mystery-produces-fresh-conflict/ | data, while saying he was representing only Mr. Joffe and not the campaign.\n\nMr. Durham also found that Mr. Joffe had met with one of Mr. | DNYUZ | | 778384 |
| 30-Sep-2021 10:02PM | http://twitter.com/jessecox1953/statuses/1443803526828863488 | QT @JerryDunleavy: i hope Trump sues all of them into bankruptcy ; NEW: The unnamed "Tech Executive-1" in Durham's indictment against Michael Sussmann is Neustar senior VP Rodney Joffe, who worked with Sussmann, Marc Elias, & multiple computer scientists to push Alfa Bank - TrumpOrg secret backchannel claims. @DCExaminer https://t.co/Pp0skTlpdT | Twitter | @jessecox1953 | 88 |
| 30-Sep-2021 10:03AM | https://worldnewzinfo.com/usa/trump-server-thriller-produces-contemporary-battle/ | Mr. Joffe and the opposite three pc scientists thought-about their very own idea doubtful and but cynically went ahead anyway, as Mr. Durham | Blogs | softtesting | 0 |
| 30-Sep-2021 10:04PM | http://twitter.com/arapaho415/statuses/1443803870379986947 | @tammy_sager @braisincapital @DougMadory @LouiseMensch 2/ …declined further comment. Joffe is chief technical officer at Neustar Inc., which provides Internet intelligence and services for major industries, including telecommunications and defense. In 2011, Packet Forensics and Saulino, its spokesman, were featured... | Twitter | @arapaho415 | 5228 |
| 30-Sep-2021 10:06AM | https://belgium.klvazen.com/trumps-alliance-with-alfa-bank-raises-new-tensions/ | " Is Mr. Joffe, who received the FBI's top diploma in 2013 for helping crack down on cyber law, and retired earlier this month from Neustar, | Blogs | raghav13131313 | 0 |
| 30-Sep-2021 10:19PM | http://twitter.com/arapaho415/statuses/1443807848639565827 | @clearing_fog @braisincapital @TeresaCCarter2 @YDanasmithdutra @DavidManOnFire @VickerySec @ThomasS4217 @hays_ag Joffe knows Saulino from Neustar (AP Apr 24, 2021 upthread from this   ). In 2013, Joffe received the 1st FBI Director's Award given to a civilian. Saulino's Packet Forensics had nearly $40 million in publicly disclosed federal contracts over past decade. https://t.co/2u44Xn734q | Twitter | @arapaho415 | 5228 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|------|-----|--------------|--------|------------|-------|
| 30-Sep-2021 10:20AM | https://twitter.com/ClimateAudit/statuses/1443626773988716553 | Turns out that Joffe retired this month from Neustar. No announcement or thank you for his service from Neustar, despite long service at Neustar. (A point omitted by Savage stenographer.) https://t.co/FxWUqedIjn | Twitter | @climateaudit | 31722 |
| 30-Sep-2021 10:21PM | http://twitter.com/tammy_sager/statuses/1443808170791645203 | @arapaho415 @braisincapital @DougMadory @LouiseMensch And according to the NYT's article Joffe has retired from Neustar in the last month. Supposedly, Saulino & Joffe are both retired now. | Twitter | @tammy_sager | 679 |
| 30-Sep-2021 10:33AM | https://twitter.com/lippard/statuses/1443630211476590592 | QT @ClimateAudit: Also: https://t.co/dX9WrWl9Wo ; Breaking news: Alfa Bank issued subpoenas to Neustar, Packet Forensics, Vostrom Ventures and Raymond Saulino - linking all four to Rodney Joffe in the subpoena requests. Dated Sep 22, 2021 but prob not online until more recently. | Twitter | @lippard | 2104 |
| 30-Sep-2021 10:41AM | https://latvia.bpositivenow.com/trump-servers-connections-to-alfa-bank-create-fresh-conflict/ | -1" is Mr. Joffe, who in 2013 received the FBI Director's Award for helping crack a cybercrime case, and retired this month from Neustar, | Blogs | raghav13131313 | 0 |
| 30-Sep-2021 10:41PM | https://timesnewsnetwork.com/news/entertainment/movie-review/tech-exec-1-revealed-amid-durham-subpoena-of-clinton-campaign-law-firm/ | "\nIn addition, Sussmann was representing Rodney Joffe, then a senior vice president at Virginia-based tech company Neustar, who claimed that | Times News Network | Daniel Morie | 22917 |
| 30-Sep-2021 10:47AM | https://twitter.com/RyanM58699717/statuses/1443633504961638407 | Story number 2 should be on Joffe's and Neustar's links to Raymond Saulino and the stories out there surrounding him. Short story, easy write up. Put it on the record. | Twitter | @ryanm58699717 | 668 |
| 30-Sep-2021 10:54AM | https://twitter.com/JoyceBruns/statuses/1443635440872001537 | QT @ClimateAudit: @HouseIntelComm @DevinNunes @Jim_Jordan @SenTedCruz @HawleyMO @RepJimBanks @SenateGOP @HouseGOP @EpochTimes @BBCWorld @SkyNewsAust @JustTheNews @jsolomonReports @TuckerCarlson @DanaPerino @HARRISFAULKNER @newtgingrich @DineshDSouza @BoSnerdley @jimmyfailla @charliekirk11 @SkyNews ; Current theory: wrong information came from misinterpreted Neustar data, which was passed by Joffe to Perkins Coie and DNC, then to Fusion, then to Steele, who asked Danchenko to dig into it. Resulting in usual Danchenko fiction but this time based on a diagnostic false premise. | Twitter | @joycebruns | 2807 |
| 30-Sep-2021 11:05AM | https://twitter.com/ChuckRossDC/statuses/1443682221368434688 | CNN confirms what @FOOL_NELSON sleuthed a while back -- Tech executive 1 in the Sussmann indictment is Rodney Joffe of the firm Neustar. Alfa Bank had subpoenaed Joffe earlier this year in its lawsuit against Fusion GPS. https://t.co/kGGztA6hdu https://t.co/46GLaYrCPY | Twitter | @chuckrossdc | 130264 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 30-Sep-2021 11:06AM | https://twitter.com/nick_weil/statuses/1443638365962702859 | QT @ChuckRossDC: Congrats @FOOL_NELSON and @walkafyre ; CNN confirms what @FOOL_NELSON sleuthed a while back -- Tech executive 1 in the Sussmann indictment is Rodney Joffe of the firm Neustar. Alfa Bank had subpoenaed Joffe earlier this year in its lawsuit against Fusion GPS. https://t.co/kGGztA6hdu https://t.co/46GLaYrCPY | Twitter | @nick_weil | 7823 |
| 30-Sep-2021 11:20AM | https://twitter.com/ITGuy1959/statuses/1443641888477700102 | QT @ChuckRossDC: One of the best investigative journalists in the country is random Twitter dude @FOOL_NELSON (Who I am proud to say is from my city and who I have broken break with). ; CNN confirms what @FOOL_NELSON sleuthed a while back -- Tech executive 1 in the Sussmann indictment is Rodney Joffe of the firm Neustar. Alfa Bank had subpoenaed Joffe earlier this year in its lawsuit against Fusion GPS. https://t.co/kGGztA6hdu https://t.co/46GLaYrCPY | Twitter | @itguy1959 | 16708 |
| 30-Sep-2021 11:22AM | http://www.dailymagazine.news/trump-server-mystery-produces-fresh-conflict-nid-1662876.html | Bank data, while saying he was representing only Joffe and not the campaign.\n\nDurham also found that Joffe had met with one of Sussmann's | Daily Magazine | By The New York Times | 8469 |
| 30-Sep-2021 11:24AM | https://twitter.com/CrimsonTider81/statuses/1443642912076705792 | QT @ChuckRossDC: Live shot of @FOOL_NELSON https://t.co/yZAsq9929d ; CNN confirms what @FOOL_NELSON sleuthed a while back -- Tech executive 1 in the Sussmann indictment is Rodney Joffe of the firm Neustar. Alfa Bank had subpoenaed Joffe earlier this year in its lawsuit against Fusion GPS. https://t.co/kGGztA6hdu https://t.co/46GLaYrCPY | Twitter | @crimsontider81 | 105 |
| 30-Sep-2021 11:40AM | https://twitter.com/lilyq1011/statuses/1443646842743492608 | QT @ChuckRossDC: #RodneyJoffe #TechExec1 ; CNN confirms what @FOOL_NELSON sleuthed a while back -- Tech executive 1 in the Sussmann indictment is Rodney Joffe of the firm Neustar. Alfa Bank had subpoenaed Joffe earlier this year in its lawsuit against Fusion GPS. https://t.co/kGGztA6hdu https://t.co/46GLaYrCPY | Twitter | @lilyq1011 | 6048 |
| 30-Sep-2021 11:44PM | http://domainincite.com/27048-neustar-exec-fingered-in-trumps-russian-collusion-probe | to a US federal indictment last month, former Neustar senior VP and head of security Rodney Joffe and others used DNS query data collected | Domain Incite | Kevin Murphy | 4311 |
| 30-Sep-2021 11:48PM | https://timesnewsnetwork.com/news/entertainment/movie-review/who-is-rodney-joffe-aka-tech-executive-1-in-durham-indictment/ | hosting company, is an expert in detecting malware and holds 10 patents.\nRodney Joffe is the person referred to as "Tech Executive-1" in | Times News Network | Daniel Morie | 22917 |
| 30-Sep-2021 11:50PM | http://twitter.com/jackcuerton/statuses/1443830659617808384 | QT @JerryDunleavy: #Durham ; NEW: The unnamed "Tech Executive-1" in Durham's indictment against Michael Sussmann is Neustar senior VP Rodney Joffe, who worked with Sussmann, Marc Elias, & multiple computer scientists to push Alfa Bank - TrumpOrg secret backchannel claims. @DCExaminer https://t.co/Pp0skTIpdT | Twitter | @jackcuerton | 16 |
| 30-Sep-2021 11:52AM | https://botswana.kivazen.com/trump-server-connection-to-alfa-bank-leads-to-new-depression/ | whether Mr. Joffe and other computer scientists have determined their own skepticism and skepticism going forward, as Mr. Durham reports, | Blogs | raghav13131313 | 0 |

| Date | URL | Hit Sentence | Source | Influencer | Reach |
|---|---|---|---|---|---|
| 30-Sep-2021 12:13PM | http://twitter.com/CasualSemi/statuses/1443655161130324000 | @mindnotforrent Did the person ever DM @FOOL_NELSON? Not interested in risking a dox, just curious if there is legit reason to believe that account isn't LARPing/hopium. Does the person know if Neustar or other Joffe companies provided data to Crowdstrike? | Twitter | @CasualSemi | 3328 |
| 30-Sep-2021 12:38PM | https://us.newschant.com/us-news/tech-exec-1-revealed-amid-durham-subpoena-of-clinton-law-firm/ | Rodney Joffe was known as "Tech Executive-1," at tech company Neustar.\nRodney Joffe was known as "Tech Executive-1," at tech company Neustar | News Chant | | 189250 |

# EXHIBIT D

**Tyrrell, Steven**

| | |
|---|---|
| **From:** | Tyrrell, Steven |
| **Sent:** | Thursday, September 16, 2021 9:52 PM |
| **To:** | 'David Voreacos' |
| **Subject:** | RE: Request for comment on Rodney Joffe from Bloomberg reporter David Voreacos |

Hi David. Hope all is well. I am unable to make any comment at this time. Regards, Steve

**From:** David Voreacos (BLOOMBERG/ NEWSROOM:) ███████████████████
**Sent:** Thursday, September 16, 2021 8:25 PM
**To:** Tyrrell, Steven ████████████████
**Subject:** Request for comment on Rodney Joffe from Bloomberg reporter David Voreacos

Hi Steve, it's been a long time since we spoke, and I hope that you're surviving the pandemic in good health. I'm still a reporter at Bloomberg News, and I'm helping to cover the indictment of Michael Sussmann.

I saw in the New York Times story yesterday that you represent the researcher who brought his concerns about Alfa Bank to Mr. Sussmann. I understand that your client, who is referred to in the indictment at Tech Executive-1, is Rodney Joffe of Neustar Security. I know that Mr. Joffe has had a long career in cybersecurity, which is documented in references such as these:

https://icannwiki.org/Rodney Joffe
``Rodney Joffe regularly briefs the White House, Executive Departments and Agencies, and Congressional offices on the subject of cybersecurity.''

https://gnso.icann.org/sites/default/files/filefield 13823/application-joffe-cv-14jul10-en.pdf

https://www.reuters.com/article/oukin-uk-cybersecurity-congress-idUKTRE5406U320090501

https://www.c-span.org/person/?1005807/RodneyJoffe

Can you confirm Mr. Joffe's identify as Tech Executive-1 in the indictment? Are you able to discuss his role in the investigation? My cell is ██████████. Thanks for your consideration. -David Voreacos

1

David Voreacos
Bloomber  News

# EXHIBIT E

**Tyrrell, Steven**

| | |
|---|---|
| **From:** | David Voreacos (BLOOMBERG/ NEWSROOM:) ███████████ |
| **Sent:** | Friday, September 17, 2021 2:43 PM |
| **To:** | Tyrrell, Steven |
| **Subject:** | Bloomberg News request again for comment on Rodney Joffe |

Hi Steve, thanks for your response to my email last night. I'm writing again to say that we are preparing to report that Rodney Joffe is the person referred to as Tech Executive-1 in the Michael Sussmann indictment. Do you have a comment about that or the research that Sussmann presented to the FBI general counsel on Sept. 19, 2016? My cell is ███████. Thanks for your consideration. David

David Voreacos
Bloomberg News
███████████████

# EXHIBIT F

**The New York Times** | https://www.nytimes.com/2021/10/01/us/politics/trump-alfa-bank-indictment.html

# Trump Server Mystery Produces Fresh Conflict

A recent indictment suggested that researchers who found strange internet links between a Russian bank and the Trump Organization did not really believe their own work. They are pushing back.

 

**By Charlie Savage and Adam Goldman**
Sept. 30, 2021

**Sign up for the Russia-Ukraine War Briefing.** Every evening, we'll send you a summary of the day's biggest news. Get it sent to your inbox.

WASHINGTON — The charge was narrow: John H. Durham, the special counsel appointed by the Trump administration to scour the Russia investigation, indicted a cybersecurity lawyer this month on a single count of lying to the F.B.I.

But Mr. Durham used a 27-page indictment to lay out a far more expansive tale, one in which four computer scientists who were not charged in the case "exploited" their access to internet data to develop an explosive theory about cyberconnections in 2016 between Donald J. Trump's company and a Kremlin-linked bank — a theory, he insinuated, they did not really believe.

Mr. Durham's version of events set off reverberations beyond the courtroom. Trump supporters seized on the indictment, saying it shows that suspicions about possible covert communications between Russia's Alfa Bank and Mr. Trump's company were a deliberate hoax by supporters of Hillary Clinton and portraying it as evidence that the entire Russia investigation was unwarranted.

Emails obtained by The New York Times and interviews with people familiar with the matter, who spoke on the condition of anonymity to discuss issues being investigated by federal authorities, provide a fuller and more complex account of how a group of cyberexperts discovered the odd internet data and developed their hypothesis about what could explain it.

At the same time, defense lawyers for the scientists say it is Mr. Durham's indictment that is misleading. Their clients, they say, believed their hypothesis was a plausible explanation for the odd data they had uncovered — and still do.

The Alfa Bank results "have been validated and are reproducible. The findings of the researchers were true then and remain true today; reports that these findings were innocuous or a hoax are simply wrong," said Jody Westby and Mark Rasch, lawyers for David Dagon, a Georgia Institute of Technology data scientist and one of the researchers whom the indictment discussed but did not name.

Steven A. Tyrrell, a lawyer for Rodney Joffe, an internet entrepreneur and another of the four data experts, said his client had a duty to share the information with the F.B.I. and that the indictment "gratuitously presents an incomplete and misleading picture" of his role.

Mr. Durham's indictment provided evidence that two participants in the matter — Mr. Joffe and Michael Sussmann, the cybersecurity lawyer accused of falsely saying he had no client when he brought the findings of the researchers to the F.B.I. — interacted with the Clinton campaign as they worked to bring their suspicions to journalists and federal agents.

A spokesman for Mr. Durham declined to comment. The special counsel's office issued a fresh grand jury subpoena to Mr. Sussmann's former law firm, Perkins Coie, sometime after Mr. Sussmann was indicted on Sept. 16, in a development first reported on Thursday by CNN and confirmed by a person familiar with the matter. It is unclear whether the subpoena pertained to Alfa Bank or whether Mr. Durham has finished his investigation into that case.

Mr. Durham uncovered law firm billing records showing that Mr. Sussmann, who represented the Democratic National Committee on issues related to Russia's hacking of its servers, had logged his time on the Alfa Bank matter as work for the Clinton campaign. Mr. Sussmann has denied lying to the F.B.I. about who he was representing in coming forward with the Alfa Bank data, while saying he was representing only Mr. Joffe and not the campaign.

Mr. Durham also found that Mr. Joffe had met with one of Mr. Sussmann's law firm partners, Marc Elias, who was then the Clinton campaign's general counsel, and researchers from Fusion GPS, an investigative firm Mr. Elias had commissioned to scrutinize Mr. Trump's purported ties to Russia. Fusion GPS drafted a paper on Alfa Bank's ties to the Kremlin that Mr. Sussmann also provided to

3/7/22, 4:12 PM
Trump, Russia and the Alfa Bank Finding: Questions and Answers - The New York Times
Case 1:22-mc-00021-CRC Document 14-1 Filed 05/20/22 Page 43 of 46

the F.B.I.



Mr. Durham was appointed in 2019 to scour the Russia investigation for any
wrongdoing. Justice Department, via Associated Press

In the heat of the presidential race, Democrats quickly sought to capitalize on the research. On Sept. 15, four days before Mr.
Sussmann met with the F.B.I. about the findings, Mr. Elias sent an email to the Clinton campaign manager, Robbie Mook, its
communications director, Jennifer Palmieri, and its national security adviser, Jake Sullivan, whose subject line referred to an Alfa
Bank article, the indictment said.

Six weeks later, after Slate ran a lengthy article about the Alfa Bank suspicions, the Clinton campaign pounced. Mrs. Clinton's
Twitter feed linked to the article and ran an image stating the suspicions as fact, declaring, "It's time for Trump to answer serious
questions about his ties to Russia."

The F.B.I., which had already started its Trump-Russia investigation before it heard about the possible Trump-Alfa connections,
quickly dismissed the suspicions, apparently concluding the interactions were probably caused by marketing emails sent by an
outside firm using a domain registered to the Trump Organization. The report by the Russia special counsel, Robert S. Mueller III,
ignored the issue.

The data remains a mystery. A 2018 analysis commissioned by the Senate, made public this month, detailed technical reasons to
doubt that marketing emails were the cause. A Senate report last year accepted the F.B.I.'s assessment that it was unlikely to have
been a covert communications channel, but also said it had no good explanation for "the unusual activity."

Whatever caused the odd data, at issue in the wake of the indictment is whether Mr. Joffe and the other three computer scientists
considered their own theory dubious and yet cynically went forward anyway, as Mr. Durham suggests, or whether they truly
believed the data was alarming and put forward their hypothesis in good faith.

Earlier articles on Alfa Bank, including in Slate and The New Yorker, did not name the researchers, and used pseudonyms like
"Max" and "Tea Leaves" for two of them. Mr. Durham's indictment did not name them, either.

But three of their names have appeared among a list of data experts in a lawsuit brought by Alfa Bank, and Trump supporters have
speculated online about their identities. The Times has confirmed them, and their lawyers provided statements defending their
actions.

The indictment's "Originator-1" is April Lorenzen, chief data scientist at the information services firm Zetalytics. Her lawyer,
Michael J. Connolly, said she has "dedicated her life to the critical work of thwarting dangerous cyberattacks on our country,"
adding: "Any suggestion that she engaged in wrongdoing is unequivocally false."

Scientists Concluded Alfa Bank Problems Justify Conduct - The New York Times

The indictment's "Researcher-1" is another computer scientist at Georgia Tech, Manos Antonakakis. "Researcher-2" is Mr. Dagon. And "Tech Executive-1" is Mr. Joffe, who in 2013 received the F.B.I. Director's Award for helping crack a cybercrime case, and retired this month from Neustar, another information services company.

In addition, the Alfa Bank suspicions were only half of what the researchers sought to bring to the government's attention, according to several people familiar with the matter.

Their other set of concerns centered on data suggesting that a YotaPhone — a Russian-made smartphone rarely seen in the United States — had been used from networks serving the White House, Trump Tower and Spectrum Health, a Michigan hospital company whose server had also interacted with the Trump server.

Mr. Sussmann relayed their YotaPhone findings to counterintelligence officials at the C.I.A. in February 2017, the people said. It is not clear whether the government ever investigated them.

The involvement of the researchers traces back to the spring of 2016. DARPA, the Pentagon's research funding agency, wanted to commission data scientists to develop the use of so-called DNS logs, records of when servers have prepared to communicate with other servers over the internet, as a tool for hacking investigations.

DARPA identified Georgia Tech as a potential recipient of funding and encouraged researchers there to develop examples. Mr. Antonakakis and Mr. Dagon reached out to Mr. Joffe to gain access to Neustar's repository of DNS logs, people familiar with the matter said, and began sifting them.

Separately, when the news broke in June 2016 that Russia had hacked the Democratic National Committee's servers, Mr. Dagon and Ms. Lorenzen began talking at a conference about whether such data might uncover other election-related hacking.

Ms. Lorenzen eventually noticed an odd pattern: a server called mail1.trump-email.com appeared to be communicating almost exclusively with servers at Alfa Bank and Spectrum Health. She shared her findings with Mr. Dagon, the people said, and they both discussed it with Mr. Joffe.



As a candidate in 2016, President Trump publicly called for Russia to hack Hillary Clinton. Todd Heisler/The New York Times

"Half the time I stop myself and wonder: am I really seeing evidence of espionage on behalf of a presidential candidate?" Mr. Dagon wrote in an email to Mr. Joffe on July 29, after WikiLeaks made public stolen Democratic emails timed to disrupt the party's convention and Mr. Trump urged Russia to hack Mrs. Clinton.

By early August, the researchers had combined forces and were increasingly focusing on the Alfa Bank data, the people said. Mr. Joffe reached out to his lawyer, Mr. Sussmann, who would take the researchers' data and hypothesis to the F.B.I. on Sept. 19, 2016.

Defense lawyers contend the indictment presented a skewed portrait of their clients' thinking by selectively quoting from their emails.

The indictment quotes August emails from Ms. Lorenzen and Mr. Antonakakis worrying that they might not know if someone had faked the DNS data. But people familiar with the matter said the indictment omitted later discussion of reasons to doubt any attempt to spoof the overall pattern could go undetected.

The indictment says Mr. Joffe sent an email on Aug. 21 urging more research about Mr. Trump, which he stated could "give the base of a very useful narrative," while also expressing a belief that the Trump server at issue was "a red herring" and they should ignore it because it had been used by the mass-marketing company.

The full email provides context: Mr. Trump had claimed he had no dealings in Russia and yet many links appeared to exist, Mr. Joffe noted, citing an article that discussed aspirations to build a Trump Tower in Moscow. Despite the "red herring" line, the same email also showed that Mr. Joffe nevertheless remained suspicious about Alfa Bank, proposing a deeper hunt in the data "for the anomalies that we believe exist."

He wrote: "If we can show possible email communication between" any Trump server and an Alfa Bank server "that has occurred in the last few weeks, we have the beginning of a narrative," adding that such communications with any "Russian or Ukrainian financial institutions would give the base of a very useful narrative."

Mr. Tyrrell, his lawyer, said that research in the weeks that followed, omitted by the indictment, had yielded evidence that the specific subsidiary server in apparent contact with Alfa Bank had not been used to send bulk marketing emails. That further discussion, he said, changed his client's mind about whether it was a red herring.

"The quotation of the 'red herring' email is deeply misleading," he said, adding: "The research process is iterative and this is exactly how it should work. Their efforts culminated in the well-supported conclusions that were ultimately delivered to the F.B.I."



Michael E. Sussmann during a cybersecurity conference in 2016. He was charged by Mr. Durham with lying to the F.B.I.  via C-SPAN

The indictment also quoted from emails in mid-September, when the researchers were discussing a paper on their suspicions that Mr. Sussmann would soon take to the F.B.I. It says Mr. Joffe asked if the paper's hypothesis would strike security experts as a "plausible explanation."

The paper's conclusion was somewhat qualified, an email shows, saying "there were other possible explanations," but the only "plausible" one was that Alfa Bank and the Trump Organization had taken steps "to obfuscate their communications."

The indictment suggested Ms. Lorenzen's reaction to the paper was guarded, describing an email from her as "stating, in part, that it was 'plausible' in the 'narrow scope' defined by" Mr. Joffe. But the text of her email displays enthusiasm.

"In the narrow scope of what you have defined above, I agree wholeheartedly that it is plausible," she wrote, adding: "If the white paper intends to say that there are communications between at least Alfa and Trump, which are being intentionally hidden by Alfa and Trump I absolutely believe that is the case," her email said.

The indictment cited emails by Mr. Antonakakis in August in which he flagged holes and noted they disliked Mr. Trump, and in September in which he approvingly noted that the paper did not get into a technical issue that specialists would raise.

Mr. Antonakakis' lawyer, Mark E. Schamel, said his client had provided "feedback on an early draft of data that was cause for additional investigation." And, he said, their hypothesis "to this day, remains a plausible working theory."

The indictment also suggests Mr. Dagon's support for the paper's hypothesis was qualified, describing his email response as "acknowledging that questions remained, but stating, in substance and in part, that the paper should be shared with government officials."

The text of that email shows Mr. Dagon was forcefully supportive. He proposed editing the paper to declare as "fact" that it was clear "that there are hidden communications between Trump and Alfa Bank," and said he believed the findings met the probable cause standard to open a criminal investigation.

"Hopefully the intended audience are officials with subpoena powers, who can investigate the purpose" of the apparent Alfa Bank connection, Mr. Dagon wrote.

In the end, Mr. Durham came to investigate them.